AO 442 (12/85) Warrant for Arrest

# ORIGINAL

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA RECEIVED

2010 DEC 15  AM 11: 31
### WARRANT FOR ARREST
U.S. MARSHALS SERVICE
NORTHERN GEORGIA

UNITED STATES OF AMERICA,

vs.

CHRISTOPHER WILLIAMS
a/k/a Eric Washington, a/k/a Bobby
a/k/a Beagle, a/k/a Apachee
**AGENT TO ARREST**

CASE NO. 1:10-CR-521 —U -TCB
(UNDER SEAL)

To:   The United States Marshal
and any Authorized United States Officer

**YOU ARE HEREBY COMMANDED** to arrest CHRISTOPHER WILLIAMS  and bring him or her forthwith to the nearest magistrate to answer a(n)

X Indictment    ☐ Information    ☐ Complaint    ☐ Order of Court    ☐ Violation Notice    ☐ Probation Violation Petition

Charging him or her with (brief description of offense): Knowingly and intentionally possess with the intent to distribute a controlled substance, said conspiracy involved a mixture and substance containing a detectable amount of 3,4-methylenedioxymethamphetamine (MDMA) and marijuana.

in violation of **Title 21, United States Code, Section(s) 846, 841(a)(1), 841(b)(1)(C) and 841(b)(1)(D)**

JAMES N. HATTEN
Name of Issuing Officer

Signature of Issuing Officer

Clerk, U.S. District Court
Title of Issuing Officer

December 15, 2010  at  Atlanta, Georgia
Date and Location

Bail Fixed at  $_____

By:_____
Name of Judicial Officer

FILED IN CLERK'S OFFICE
U.S.D.C.  Atlanta

## RETURN

DEC 23 2010

This warrant was received and executed with the arrest of the above-named defendant at:

DEA  M/FI- TAMPA

JAMES N. HATTEN, CLERK
By: Denya Bankhead
Deputy Clerk

Date Received: _____

by: Thoni Benton,
Name and Title of Arresting Officer

Date of Arrest: 12-16-10

USMS N/GA
Signature of Arresting Officer

AO 442 (12/85) Warrant for Arrest

ORIGINAL

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF GEORGIA**

RECEIVED

2010 DEC -5 AM 11: 30

UNITED STATES OF AMERICA,

vs.

JEROME BUSHAY
a/k/a Romey
**AGENT TO ARREST**

**WARRANT FOR ARREST**
NORTHERN GEORGIA

CASE NO. 1:10-CR-521 -1 -TCB
(UNDER SEAL)

To:   The United States Marshal
and any Authorized United States Officer

   **YOU ARE HEREBY COMMANDED** to arrest JEROME BUSHAY and bring him or her forthwith
to the nearest magistrate to answer a(n)

X Indictment   ☐ Information   ☐ Complaint   ☐ Order of Court   ☐ Violation Notice   ☐ Probation Violation Petition

Charging him or her with (brief description of offense): Knowingly and intentionally possess with the intent to distribute
a controlled substance, said conspiracy involved a mixture and
substance containing a detectable amount of 3,4-
methylenedioxymethamphetamine (MDMA) and marijuana.

in violation of **Title 21, United States Code, Section(s) 846, 841(a)(1), 841(b)(1)(C) and 841(b)(1)(D)**

JAMES N. HATTEN
Name of Issuing Officer

Signature of Issuing Officer

Bail Fixed at $_____

Clerk, U.S. District Court
Title of Issuing Officer

December 15, 2010 at Atlanta, Georgia
Date and Location

By:_____
Name of Judicial Officer

FILED IN CLERK'S OFFICE
U.S.D.C. Atlanta

**RETURN**                                    DEC 23 2010

This warrant was received and executed with the arrest of the above-named defendant   JAMES N. HATTEN, CLERK
By: Denza Barthcheod
Deputy Clerk

DEA   M/FI - Tampa

Date Received:   12-15-10

Date of Arrest:   12-16-10

# 53910 -10

Name and Title of Arresting Officer

Signature of Arresting Officer
Dri Shoni Benton,

**P L E A (With Counsel)**

U.S. Department of Justice

United States Attorney
Northern District of Georgia

FILED IN OPEN COURT
U.S.D.C    Atlanta

JAN 0 7 2011

JAMES N. HATTEN, Clerk
By
Deputy Clerk

# ORIGINAL

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA

CRIMINAL NO. 1:10-CR-521

I, CHRISTOPHER WILLIAMS, a/k/a "Eric Washington", a/k/a "Bobby", a/k/a "Beagle", a/k/a "Apachee", defendant, having received a copy of the within INDICTMENT, and having been arraigned plead Not Guilty thereto to the Indictment thereof.

In Open Court this 7th day of January, 2011

_____
SIGNATURE (Attorney for Defendant)

_____
SIGNATURE (Defendant)
Christopher Williams, a/k/a "Eric Washington", a/k/a "Bobby", a/k/a "Beagle", a/k/a "Apachee"

**INFORMATION BELOW MUST BE TYPED OR PRINTED**

_____
(Name of Defense Attorney)

_____
STREET

_____
CITY & STATE    ZIP CODE

PHONE NUMBER _____

STATE BAR OF GEORGIA NUMBER _____

Christopher Williams,
a/k/a "Eric Washington", a/k/a "Bobby", a/k/a "Beagle", a/k/a "Apachee"
NAME (Defendant)

_____
STREET

_____
CITY & STATE    ZIP CODE

PHONE NUMBER _____

Filed in Open Court

_____

By _____

Form No. USA-40-19-B
Rev. 7/12/82)

**MAGISTRATE'S CRIMINAL MINUTES**

**ARRAIGNMENT**
  **PLEA AND**
    **SENTENCE**



# ORIGINAL

|  |  |  | Time in Court: | | Hrs | 5 | Mins |

Filed in Open Court:     Date: __1/7/11__     Time: __2:18 pm__     Tape: __FTR__

Magistrate (presiding): __ALAN J. BAVERMAN__     Deputy Clerk: __Lisa Enix__

Case No.     __1:10-CR-521-11__     Defendant's Name: __Christopher Williams__

AUSA:     __Jeffrey Davis__     Defendant's Atty: __Jay Strongwater__

USPO/PTR: _____     Type Counsel: (**X**) Retained   ( ) CJA   ( ) FPD

____   ARREST DATE: _____

____   INTERPRETER: _____

____   INITIAL APPEARANCE HEARING. ( ) In THIS DISTRICT          Dft in custody? ( ) Yes     ( ) No

____   Defendant advised of right to counsel.   ( ) WAIVER OF COUNSEL filed.

____   ORDER appointing Federal Defender Program as counsel.  ( ) INITIAL APPEARANCE ONLY.

____   ORDER appointing _____ as counsel.

____   ORDER giving defendant _____ days to employ counsel.

____   Dft to pay attorney fees as follows: _____

____   INFORMATION/COMPLAINT filed.          _____   WAIVER OF INDICTMENT filed.

__X__   Copy indictment given to dft? (**X**) Yes   ( ) No     Read to dft? ( ) Yes   ( ) No   (**X**) Prior to Hrg

____   CONSENT TO TRIAL BEFORE MAGISTRATE (Misd / Petty) offense filed.

__X__   ARRAIGNMENT HELD.  ( ) Superseding indictment          ( ) Dft's WAIVER of appearance filed.

____   Arraignment continued to _____ at _____ Request of ( ) Govt     ( ) Dft

____   Dft failed to appear for arraignment.     Bench warrant issued _____

__X__   Dft enters PLEA OF NOT GUILTY.  ( ) Dft stood mute; plea of NOT GUILTY entered. ( ) Waiver of appearance.

____   MOTION TO CHANGE PLEA, and order allowing same.

____   PLEA OF GUILTY / NOLO as to counts _____

____   Petition to enter PLEA OF GUILTY / NOLO filed.

____   NEGOTIATED PLEA between Government and defendant filed.

__X__   Assigned To Judge     __BATTEN__     for (**X**) trial   ( ) arraignment/sentence.

__X__   Assigned to Magistrate     __BAVERMAN__     for pretrial proceedings.

__X__   Estimated trial time: _____ days.     ( ) SHORT     ( ) MEDIUM     ( ) LONG

____   CONSENT TO PRE-SENTENCE INVESTIGATION filed.  Referred to USPO for PSI and continued

ARRAIGNMENT - Pg. 2                                    Case No.: 1:10-CR-521-11-TCB

until _____ at _____ for sentencing.

__X__   GOVERNMENT  MOTION FOR DETENTION filed.  Hearing set   1/10/11   at   3:30 pm

_____   Temporary commitment issued.    Dft remanded to custody of US Marshals Service.


## BOND/PRETRIAL DETENTION HEARING

_____   BOND / PRETRIAL DETENTION HEARING HELD.  (  ) ORAL

_____   BOND RELEASE HEARING HELD.

_____   GOVERNMENT MOTION FOR DETENTION (  ) GRANTED   (  ) DENIED  (  ) WITHDRAWN

_____   WRITTEN ORDER TO FOLLOW.

_____   HEARING HELD ON MOTION FOR REDUCTION / MODIFICATION OF
        BOND.

_____   MOTION FOR REDUCTION OF BOND / MODIFICATION OF BOND   (  ) GRANTED    (  ) DENIED.

_____   WRITTEN ORDER TO FOLLOW.

_____   BOND SET at   $ _____

_____   NON-SURETY

_____   SURETY  (  ) Cash     (  ) Property     (  ) Corporate surety ONLY

_____   SPECIAL CONDITIONS: _____

        _____

        _____

        _____

_____   BOND FILED; DEFENDANT RELEASED.

_____   BOND NOT EXECUTED.    DEFENDANT TO REMAIN IN MARSHAL'S CUSTODY.


WITNESSES: _____

_____

_____

_____


SENTENCE: _____

_____

_____

_____

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CRIMINAL DOCKET FOR CASE #: 1:10-cr-00521-TCB-AJB-1,11

Case title: USA v. Bushay et al

Date Filed: 12/14/2010
Date Terminated: 02/11/2014

---

Assigned to: Judge Timothy C. Batten, Sr
Referred to: Magistrate Judge Alan J. Baverman

Appeals court case number: 17-12161-K USCA - 11th Circuit.

### Defendant (1)

**Jerome Bushay**
*TERMINATED: 02/11/2014*
*also known as*
Romey
*TERMINATED: 02/11/2014*

represented by **Jerome Bushay**
53919-018
FCI OAKDALE II
Federal Inmate
FEDERAL DETENTION CENTER
Inmate Mail/Parcels
P.O. BOX 5010
OAKDALE, LA 71463
PRO SE

**Stephanie Ann Kearns**
Federal Defender Program-Atl
Suite 1500
Centennial Tower
101 Marietta Street, N.W.
Atlanta, GA 30303
404-688-7530
Fax: 404-688-0768.
Email: Stephanie_Kearns@FD.Org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Dwight Lowell Thomas**
Office of Dwight L. Thomas
Suite 407
2296 Henderson Mill Road Road
Atlanta, GA 30345
404-522-1400

Fax: 404-755-2327
Email: dwightl654@gmail.com
*TERMINATED: 02/23/2011*
*Designation: Retained*

**L. Burton Finlayson**
Office of L. Burton Finlayson
931 Ponce de Leon Avenue, N.E.
Atlanta, GA 30306
404-872-0560
Email: LBFCOURTS@aol.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Steven Michael Holmes**
Steven Michael Holmes, Esq.
201 Newnan Street
Carrollton, GA 30117
678-591-9216
Email: attorneyholmes@gmail.com
*TERMINATED: 02/23/2011*
*Designation: Retained*

## Pending Counts

21:841(a)(1), 21:841(b)(1)(C), 21:841
(b)(1)(D), 21:846 POSSESSION WITH
INTENT TO DISTRIBUTE
(1ssss)

## Disposition

CBOP 180 mos, followed by 3 yrs.
Supv Release. Special Assessment
$100. Upon release from incarceration,
Dft to be remanded to immigration
official for possible deportation.
10/22/2015: Sentence REDUCED to
135 months CBOP.

## Highest Offense Level (Opening)

Felony

## Terminated Counts

21:846, 841(a)(1), 841(b)(1)(C) and 841
(b)(1)(D) CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE (MDMA and
MARIJUANA)
(1)

21:846 and 841(a)(1), 841(b)(1)(C), 841
(b)(1)(D) CONSPIRACY TO
DISTRIBUTE AND POSSESS
CONTROLLED SUBSTANCE

## Disposition

Dismissed on govt motion

Dismissed on govt motion

(1s)

| | |
|---|---|
| 21:846, 841(a)(1), 841(b)(1)(C) and 841 (b)(1)(D) - CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1ss) | Dismissed on govt motion |
| 21:846, 841(a)(1), 841(b)(1)(C) and 841 (b)(1)(D) - CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (1sss) | Dismissed on govt motion |
| 21:841(a)(1) and 841(b)(1)(C) and 18:2 CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (MDMA) (5) | Dismissed on govt motion |
| 21:841(a)(1) and 841(b)(1)(C) and 18:2 CONTROLLED SUBSTANCE - POSSESSION WITH INTENT TO DISTRIBUTE (5s) | Dismissed on govt motion |
| 21:841(a)(1) and 841(b)(1)(C), and 18:2 - CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (5ss) | Dismissed on govt motion |
| 21:841(a)(1) and 841(b)(1)(C) - CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (5sss) | Dismissed on govt motion |
| 21:841(a)(1), 21:841(b)(1)(C) and 18:2 POSSESSION WITH INTENT TO DISTRIBUTE (5ssss) | Dismissed on govt motion |
| 21:841(a)(1), 21:841(b)(1)(B), 21:841 (b)(1)(C) and 18:2 POSSESSION WITH INTENT TO DISTRIBUTE (9ssss) | Dismissed on govt motion |
| 18:924(c)(1)(A)(i) VIOLENT CRIME/DRUGS/MACHINE GUN (10ssss) | Dismissed on govt motion |
| 18:924(c)(1)(A)(I) - PENALTIES FOR FIREARMS (14sss) | Dismissed on govt motion |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Movant Nugen Motor Sports, Inc.**
*doing business as*
Nugen MotorSports represented by **James Ward Howard**
The Howard Law Firm
Kyleif Center
1479 Brockett Road
Suite 200
Tucker, GA 30084
770-270-5080
Fax: .
Email: jhoward@howardfirm.com
*ATTORNEY TO BE NOTICED*

---

Assigned to: Judge Timothy C. Batten, Sr
Referred to: Magistrate Judge Alan J. Baverman

**Defendant (11)**

| **Christopher Williams** | represented by | **Christopher Williams** |
|---|---|---|
| *TERMINATED: 06/16/2014* | | 710 Arlington Lane |
| *also known as* | | Smyrna, GA 30080 |
| Eric Washington | | PRO SE |
| *TERMINATED: 06/16/2014* | | |
| *also known as* | | **Jay Lester Strongwater** |
| Bobby | | Strongwater & Associates, LLC |
| *TERMINATED: 06/16/2014* | | One Midtown Plaza, Suite 910 |
| *also known as* | | 1360 Peachtree Street |
| Beagle | | Atlanta, GA 30309 |
| *TERMINATED: 06/16/2014* | | 404-872-1700 |
| *also known as* | | Fax: 404-881-8040 |
| Apachee | | Email: jls@strongh2o.com |
| *TERMINATED: 06/16/2014* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| Terminated Counts | Disposition |
|---|---|
| 21:846, 841(a)(1), 841(b)(1)(C) and 841 (b)(1)(D) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (MDMA and MARIJUANA) (1) | Dismissed on govt motion |
| 21:846 and 841(a)(1), 841(b)(1)(C), 841 (b)(1)(D) CONSPIRACY TO DISTRIBUTE AND POSSESS CONTROLLED SUBSTANCE (1s) | Dismissed on govt motion |
| 21:846, 841(a)(1), 841(b)(1)(C) and 841 (b)(1)(D) - CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1ss) | Dismissed on govt motion |
| 21:846, 841(a)(1), 841(b)(1)(C) and 841 (b)(1)(D) - CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (1sss) | Dismissed on govt motion |
| 21:841(a)(1), 21:841(b)(1)(C), 21:841 (b)(1)(D), 21:846 POSSESSION WITH INTENT TO DISTRIBUTE (1ssss) | Dismissed on govt motion |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

---

**Movant**

**Nugen Motor Sports, Inc.**             represented by **James Ward Howard**
*doing business as*                                         The Howard Law Firm
Nugen MotorSports                                        Kyleif Center
                                                                      1479 Brockett Road
                                                                      Suite 200

Tucker, GA 30084
770-270-5080
Fax: .
Email: jhoward@howardfirm.com
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                               represented by   **Jane Elizabeth McBath**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
404-581-6291
Email: elizabeth.mcbath@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Bret R. Williams**
BRW Law Group, LLC
Suite 102
931 Monroe Drive
Atlanta, GA 30308
678-332-8556
Email:
Bret.Williams@brwlawgroup.com
*ATTORNEY TO BE NOTICED*

**Cassandra Juliet Schansman**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
404-581-6083
Email:
Cassandra.Schansman@usdoj.gov
*TERMINATED: 06/20/2013*

**Dahil Dueno Goss**
Office of United States Attorney
Northern District of Georgia
75 Ted Turner Drive, S.W.
600 United States Courthouse

Atlanta, GA 30303
404-581-6245
Fax: 404-581-6234.
Email: dahil.goss@usdoj.gov
*ATTORNEY TO BE NOTICED*

**George Jeffrey Viscomi**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
404-581-6000
Email: Jeffrey.Viscomi@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeffrey W. Davis**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
(404) 581-6323
Email: jeffrey.davis2@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Laurel Rebekah Boatright**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
(404) 581-6002
Email: Laurel.Boatright@usdoj.gov
*TERMINATED: 10/29/2012*

**Lawrence R. Sommerfeld**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
404-581-6000
Email:

Lawrence.Sommerfeld@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Libby Skye Davis**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
(404) 581-6349
Email: Skye.Davis@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Mary F. Kruger**
Office of the United States Attorney-
San Antonio
Assistant United States Attorney
Suite 600
601 NW Loop 410

San Antonio, TX 30303
404-581-6168
Fax: 404-581-6234
Email: mary.kruger@usdoj.gov
*TERMINATED: 07/17/2013*

**Noah Schechtman**
Office of the United States Attorney-
ATL600
Northern District of Georgia
600 United States Courthouse
75 Ted Turner Dr., S.W.
Atlanta, GA 30303
404-581-6000
Fax: 404-581-69181
Email: noah.schechtman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/14/2010 | 1 | INDICTMENT as to Jerome Bushay (1) counts 1, 5, FNU LNU 1:10-cr-521-2 (2) counts 1, 7, 8, Christopher Dixon (3) counts 1-6, Mark Tomlinson (4) counts 1, 5, Roshaun Hood (5) counts 1, Curtis Hernandez (6) counts 1, 5, Nigel Edwards (7) count 1, Jermaine Campbell (8) count 1, Ricardo Duncan (9) counts 1, 5, Dave Grant (10) counts 1, 4, Christopher Williams (11) count 1, Damien Aarons (12) count 1, FNU LNU 1:10-cr-521-13 (13) count 1 with |

|            |     |                                                                                                                                                                                                                                                                                                                           |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | FORFEITURE PROVISION. (UNSEALED - 12/15/2010) (bdb) (Entered: 12/20/2010)                                                                                                                                                                                                                                                  |
| 12/14/2010 | 2   | MOTION to Seal Indictment 1 by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, FNU LNU 1:10-cr-521-13. (bdb) (Entered: 12/20/2010)                     |
| 12/14/2010 | 3   | SEALING ORDER granting 2 Motion to Seal Indictment as to Jerome Bushay (1), FNU LNU 1:10-cr-521-2 (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Jermaine Campbell (8), Ricardo Duncan (9), Dave Grant (10), Christopher Williams (11), Damien Aarons (12), FNU LNU 1:10-cr-521-13 (13). Signed by Magistrate Judge Gerrilyn G. Brill on 12/14/2010. (bdb) (Entered: 12/20/2010) |
| 12/14/2010 | 4   | Defendant Information Sheet as to Jerome Bushay (1). (bdb) (Entered: 12/20/2010)                                                                                                                                                                                                                                            |
| 12/14/2010 | 14  | Defendant Information Sheet as to Christopher Williams (11). (bdb) (Entered: 12/20/2010)                                                                                                                                                                                                                                    |
| 12/14/2010 | 17  | Praecipe filed. Arrest Warrant Issued as to Jerome Bushay (1) and delivered to USM on 12/15/2010. (bdb) (Entered: 12/20/2010)                                                                                                                                                                                               |
| 12/14/2010 | 27  | Praecipe filed. Arrest Warrant Issued as to Christopher Williams (11) and delivered to USM on 12/15/2010. (bdb) (Entered: 12/20/2010)                                                                                                                                                                                       |
| 12/15/2010 | 30  | APPLICATION for Protective Order for Discovery Materials by USA as to all defendants. (bdb) (Entered: 12/20/2010)                                                                                                                                                                                                           |
| 12/15/2010 | 31  | PROTECTIVE ORDER granting 30 Application for Protective Order as to all defendants. Signed by Magistrate Judge Gerrilyn G. Brill on 12/15/2010. (bdb) (Entered: 12/20/2010)                                                                                                                                                  |
| 12/15/2010 | 33  | MOTION to Unseal Indictment by USA as to all defendants. (bdb) (Entered: 12/20/2010)                                                                                                                                                                                                                                       |
| 12/15/2010 | 34  | UNSEALING ORDER granting 33 MOTION to Unseal 1 Indictment as to all defendants. Signed by Magistrate Judge Gerrilyn G. Brill on 12/15/2010. (bdb) (Entered: 12/20/2010)                                                                                                                                                     |
| 12/16/2010 |     | Case as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, FNU LNU 1:10-cr-521-13 assigned to Judge Timothy C. Batten, Sr. and Magistrate Judge Alan J. Baverman. (acm) (Entered: 12/20/2010) |
| 12/22/2010 | 62  | Amended MOTION for Protective Order for Discovery Materials by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine |

| | | |
|---|---|---|
| | | Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, FNU LNU 1:10-cr-521-13. (acm) (Entered: 12/23/2010) |
| 12/22/2010 | 63 | AMENDED PROTECTIVE ORDER for Discovery Materials as to Jerome Bushay (1), FNU LNU 1:10-cr-521-2 (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Jermaine Campbell (8), Ricardo Duncan (9), Dave Grant (10), Christopher Williams (11), Damien Aarons (12), FNU LNU 1:10-cr-521-13 (13). Signed by Magistrate Judge Linda T. Walker on 12/22/2010. (acm) (Entered: 12/23/2010) |
| 12/23/2010 | 64 | Arrest Warrant Returned Executed (DEA M/FI - Tampa) on 12/16/2010 as to Jerome Bushay. (tcc) (Entered: 12/27/2010) |
| 12/23/2010 | 68 | Arrest Warrant Returned Executed (DEA M/FI - Tampa) on 12/16/2010 as to Christopher Williams. (tcc) (Entered: 12/27/2010) |
| 12/29/2010 | 78 | MOTION to Compel A Voice Exemplar with Brief In Supportby USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, FNU LNU 1:10-cr-521-13. (Attachments: # 1 Text of Proposed Order) (Davis, Jeffrey) (Entered: 12/29/2010) |
| 12/30/2010 | 83 | Notice for Leave of Absence for the following date(s): March 11, 2011 to March 14, 2011 and June 17, 2011, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 12/30/2010) |
| 01/03/2011 | 86 | MOTION to Declare Case Complex by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, FNU LNU 1:10-cr-521-13. (Attachments: # 1 Text of Proposed Order) (Schansman, Cassandra) (Entered: 01/03/2011) |
| 01/04/2011 | 87 | Notice for Leave of Absence for the following date(s): April 18, 2011 through April 25, 2011, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 01/04/2011) |
| 01/06/2011 | 106 | NOTICE OF ATTORNEY APPEARANCE: Dwight Lowell Thomas appearing on behalf of Jerome Bushay (Thomas, Dwight) (Entered: 01/06/2011) |
| 01/07/2011 | 107 | Notice for Leave of Absence for the following date(s): January 4-8, 2011, March 11, 2011, April 29, 2011, May 27, 2011, July 27-29, 2011, August 5, 2011, August 8-12, 2011, August 15-19, 2011, August 22-23, 2011, April 28-29, 2011, by Dwight Lowell Thomas. (Thomas, Dwight) Modified on 1/14/2011 to update text re dates of leave (acm). (Entered: 01/07/2011) |
| 01/07/2011 | 108 | NOTICE OF ATTORNEY APPEARANCE: Steven Michael Holmes appearing on behalf of Jerome Bushay (Holmes, Steven) (Entered: 01/07/2011) |

| 01/07/2011 | 109 | Notice for Leave of Absence for the following date(s): January 27-31, 2011, April 28-29, 2011, by Steven Michael Holmes. (Holmes, Steven) (Entered: 01/07/2011) |
|---|---|---|
| 01/07/2011 | 117 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: INITIAL APPEARANCE and ARRAIGNMENT as to Jerome Bushay. PLEA of NOT GUILTY to Counts 1,5. Government's Motion for Detention filed. Detention Hearing set for 1/12/2011 at 1:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. (Attachments: # 1 Plea (With Counsel)) (Tape #FTR) (acm) (Entered: 01/18/2011) |
| 01/07/2011 | 118 | MOTION for Detention by USA as to Jerome Bushay. (acm) (Entered: 01/18/2011) |
| 01/07/2011 | 119 | Order of Temporary Detention Pending Hearing pursuant to Bail Reform Act by Judge Alan J. Baverman as to Jerome Bushay. Detention Hearing set for 1/12/2011 at 1:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. (acm) (Entered: 01/18/2011) |
| 01/07/2011 | 120 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: INITIAL APPEARANCE and ARRAIGNMENT as to Christopher Williams (11). PLEA of NOT GUILTY to Count 1. Government's Motion for Detention filed. Detention Hearing set for 1/10/2011 at 3:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. (Attachments: # 1 Plea (With Counsel)) (Tape #FTR) (acm) (Entered: 01/18/2011) |
| 01/07/2011 | 121 | MOTION for Detention by USA as to Christopher Williams. (acm) (Entered: 01/18/2011) |
| 01/07/2011 | 122 | Order of Temporary Detention Pending Hearing pursuant to Bail Reform Act by Judge Alan J. Baverman as to Christopher Williams. Detention Hearing set for 1/10/2011 at 3:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. (acm) (Entered: 01/18/2011) |
| 01/14/2011 | 124 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Detention Hearing as to Jerome Bushay (1). Government's 118 Motion for Detention GRANTED; written order to follow. (Tape #FTR) (acm) (Entered: 01/18/2011) |
| 01/14/2011 | 125 | ORDER OF DETENTION Pending Trial by Judge Alan J. Baverman as to Jerome Bushay. (acm) (Entered: 01/18/2011) |
| 01/14/2011 | 126 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Detention Hearing as to Christopher Williams (11). Government's 121 Motion for Detention DENIED. Corporate surety bond set at $150,000 with special conditions. Bond not executed; Defendant to remain in USM custody. (Tape #FTR) (acm) (Entered: 01/18/2011) |
| 01/18/2011 | | Attorney update in case as to Christopher Williams. Attorney Jay Lester Strongwater for Christopher Williams added, per 120 Initial Appearance and Arraignment. (acm) (Entered: 01/18/2011) |

| | | |
|---|---|---|
| 01/18/2011 | [123](#) | MOTION to Revoke Pre-Trial Order of Detention by Jerome Bushay. (Thomas, Dwight) (Entered: 01/18/2011) |
| 01/19/2011 | | Submission of [123](#) MOTION to Revoke Pre-Trial Order of Detention as to Jerome Bushay, submitted to District Judge Timothy C. Batten, Sr. (acm) (Entered: 01/19/2011) |
| 01/19/2011 | | NOTICE OF HEARING ON MOTION as to Jerome Bushay [123](#) MOTION to Revoke Pre-Trial Order of Detention : Motion Hearing set for 1/28/2011 at 10:30 AM in ATLA Courtroom 1708 before Judge Timothy C. Batten Sr. (jgs) (Entered: 01/19/2011) |
| 01/20/2011 | | NOTICE OF HEARING RESET as to Jerome Bushay. Hearing on Appeal of Magistrate Judge Order set for 1/28/2011 at 10:00 AM in ATLA Courtroom 1708 before Judge Timothy C. Batten Sr. (jgs) (Entered: 01/20/2011) |
| 01/21/2011 | [132](#) | PRETRIAL SCHEDULING ORDER as to Jerome Bushay, Christopher Williams. Pretrial Conference set for 1/28/2011 at 11:00 AM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. Signed by Magistrate Judge Alan J. Baverman on 1/20/2011. (acm) (Entered: 01/21/2011) |
| 01/24/2011 | [133](#) | TRANSCRIPT of Electronically Recorded Detention Proceedings as to Jerome Bushay, Christopher Williams held on 1/14/2011, before Judge Alan J. Baverman. Court Reporter/Transcriber Elise Evans, Telephone number 404-215-1456. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/14/2011. Redacted Transcript Deadline set for 2/24/2011. Release of Transcript Restriction set for 4/25/2011. (Attachments: # [1](#) Notice of Filing Transcript) (ee) (Additional attachment(s) added on 1/25/2011: # [2](#) Verification of Financial Arrangements) (kac). (Entered: 01/24/2011) |
| 01/25/2011 | [135](#) | RESPONSE re: [123](#) MOTION to Revoke Pre-Trial Order of Detention as to Jerome Bushay filed by USA. (Davis, Jeffrey) (Entered: 01/25/2011) |
| 01/26/2011 | [136](#) | MOTION to Continue Pretrial Conference by Jerome Bushay. (Thomas, Dwight) (Entered: 01/26/2011) |
| 01/28/2011 | | Oral MOTION for Extension of Time to File Pretrial Motions by Jerome Bushay. (acm) (Entered: 01/28/2011) |
| 01/28/2011 | [138](#) | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Jerome Bushay. Government's [78](#) Motion to Compel A Voice Exemplar TAKEN UNDER ADVISEMENT; Defendant shall have until 3/7/2011 to file objections. Government's [86](#) Motion to Declare Case Complex TAKEN UNDER ADVISEMENT; Defendant does not object to this motion and a report and recommendation to follow. Defendant's [136](#) Motion to Continue Pretrial Conference DENIED. Defendant's Oral Motion for Extension of Time to File Pretrial Motions |

| | | |
|---|---|---|
| | | GRANTED; Defendant shall have until 2/4/2011 to file preliminary motions. If preliminary motions are filed, then Defendant shall have until 3/7/2011 to perfect his motions. The Court will determine if the Government will need to file a response. The Parties shall have until 3/7/2011 to file perfected motions. The delay occasioned by this extension shall be considered a period of excludable delay pursuant to 18 USC §3161(h)(7)(A). (Tape #FTR) (acm) (Entered: 01/28/2011) |
| 01/28/2011 | | Oral MOTION for Extension of Time to File Pretrial Motions by Christopher Williams. (acm) (Entered: 01/28/2011) |
| 01/28/2011 | 139 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Christopher Williams. Government's 78 Motion to Compel A Voice Exemplar TAKEN UNDER ADVISEMENT; Defendant shall have until 3/7/2011 to file objections. Government's 86 Motion to Declare Case Complex TAKEN UNDER ADVISEMENT; Defendant does not object to this motion and a report and recommendation to follow. Defendant's Oral Motion for Extension of Time to File Pretrial Motions GRANTED; Defendant shall have until 2/4/2011 to file preliminary motions. If preliminary motions are filed, then Defendant shall have until 3/7/2011 to perfect his motions. The Court will determine if the Government will need to file a response. The Parties shall have until 3/7/2011 to file perfected motions. The delay occasioned by this extension shall be considered a period of excludable delay pursuant to 18 USC §3161(h)(7)(A). (Tape #FTR) (acm) (Entered: 01/28/2011) |
| 01/31/2011 | 141 | ORDER as to Jerome Bushay DIRECTING the Robert A. Deyton Detention Center to accommodate attorney-client visitation for the Defendant on 1/31/2011 per the Defendant's emergency request to confer with his counsel. Signed by Magistrate Judge Alan J. Baverman on 1/31/2011. (acm) (Entered: 01/31/2011) |
| 01/31/2011 | 145 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Bond Hearing as to Christopher Williams. Bond filed; Defendant released. (Tape #FTR) (acm) (Entered: 01/31/2011) |
| 01/31/2011 | 146 | Surety Bond entered as to Christopher Williams in amount of $ 150,000. Surety: Free At Last, 251 Prizm Drive, Suite 2, Carrollton, GA 30116 (acm) (Entered: 01/31/2011) |
| 01/31/2011 | 147 | ORDER Setting Conditions of Release as to Christopher Williams. Defendant may be released on 1/31/2011. Signed by Magistrate Judge Alan J. Baverman on 1/14/2011. (acm) (Entered: 01/31/2011) |
| 02/03/2011 | 155 | MOTION to Suppress Statements by Jerome Bushay. (Thomas, Dwight) (Entered: 02/03/2011) |
| 02/03/2011 | 156 | MOTION to Suppress Evidence by Jerome Bushay. (Thomas, Dwight) (Entered: 02/03/2011) |
| 02/03/2011 | 157 | MOTION to Adopt *Co-Defendant's Response In Opposition To* |

| | | |
|---|---|---|
| | | *Government's Motion To Compel A Voice Exemplar* by Jerome Bushay. (Attachments: # 1 Exhibit 1) (Thomas, Dwight) (Entered: 02/03/2011) |
| 02/03/2011 | 158 | MOTION to Adopt *Co-Defendant's Motion* by Jerome Bushay. (Attachments: # 1 Exhibit 1) (Thomas, Dwight) (Entered: 02/03/2011) |
| 02/03/2011 | 163 | Sealed Document. (ryc) (Entered: 02/08/2011) |
| 02/07/2011 | 162 | NOTICE OF ATTORNEY APPEARANCE Dahil Dueno Goss appearing for USA. *for asset forfeiture issues* (Goss, Dahil) (Entered: 02/07/2011) |
| 02/08/2011 | 171 | FIRST SUPERSEDING INDICTMENT with FORFEITURE PROVISION as to Jerome Bushay (1) - counts 1s, 5s; FNU LNU 1:10-cr-521-2 (2) - counts 1s, 7s, 8s; Christopher Dixon (3) - counts 1s, 2s-3s, 4s-5s, 6s; Mark Tomlinson (4) - counts 1s; Roshaun Hood (5) - count 1s; Curtis Hernandez (6) -counts 1s, 5s; Nigel Edwards (7) - count 1s; Jermaine Campbell (8) - count 1s; Ricardo Duncan (9) - counts 1s, 5s; Dave Grant (10) - counts 1s, 4s; Christopher Williams (11) - count 1s; Damien Aarons (12) - count 1s; Conrad Harvey (13) counts 1s, 9s, 10s. (acm) (Entered: 02/10/2011) |
| 02/08/2011 | 172 | Defendant Information Sheet as to Jerome Bushay. (acm) (Entered: 02/10/2011) |
| 02/08/2011 | 182 | Defendant Information Sheet as to Christopher Williams. (acm) (Entered: 02/10/2011) |
| 02/08/2011 | 183 | Request for Arraignment as to Jerome Bushay. (acm) (Entered: 02/10/2011) |
| 02/08/2011 | 189 | Request for Arraignment as to Christopher Williams. (acm) (Entered: 02/10/2011) |
| 02/09/2011 | 164 | NOTICE OF ATTORNEY APPEARANCE Skye Davis appearing for USA. (Davis, Skye) (Entered: 02/09/2011) |
| 02/09/2011 | 165 | Notice for Leave of Absence for the following date(s): March 8, 2011 through and including March 11, 2011, July 18, 2011 through and including July 29, 2011, August 3, 2011 through and including August 12, 2011, by Jay Lester Strongwater. (Attachments: # 1 Letter to The Honorable Alan J. Baverman)(Strongwater, Jay) (Entered: 02/09/2011) |
| 02/09/2011 | 195 | Summons Issued as to Jerome Bushay. Arraignment on the Superseding Indictment set for 2/17/2011 at 10:00 AM in ATLA Courtroom 1810 before Magistrate Judge E. Clayton Scofield III. (acm) (Entered: 02/11/2011) |
| 02/09/2011 | 200 | Summons Issued as to Christopher Williams. Arraignment on the Superseding Indictment set for 2/17/2011 at 10:00 AM in ATLA Courtroom 1810 before Magistrate Judge E. Clayton Scofield III. (acm) (Entered: 02/11/2011) |
| 02/10/2011 | 170 | Minute Entry for proceedings held before Judge Timothy C. Batten, Sr. on 1/28/2011: Appeal Hearing of Magistrate Judge Order re: 125 Order of Detention Pending Trial as to Jerome Bushay. Defendant's 123 Motion for Review of Magistrate Judge's Detention Order DENIED. The Court heard |

| | | |
|---|---|---|
| | | argument and ruled as noted. (Court Reporter Elise Smith-Evans) (acm) (Entered: 02/10/2011) |
| 02/14/2011 | 206 | MOTION Issuance Of Rule 17(c) Subpoena And Memorandum Of Law In Support Thereof by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A - SEALED DOCUMENT) (Schansman, Cassandra) Modified on 2/17/2011 to indicate exhibit A sealed (acm). (Entered: 02/14/2011) |
| 02/14/2011 | 209 | Sealed Document. (ryc) (Entered: 02/15/2011) |
| 02/16/2011 | 216 | MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property, as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by Nugen Motor Sports, Inc. (acm) (Entered: 02/17/2011) |
| 02/17/2011 | 217 | MOTION to Seal Document 206 *Exhibit #A* by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Attachments: # 1 Text of Proposed Order) (Schansman, Cassandra) (Entered: 02/17/2011) |
| 02/17/2011 | 219 | MOTION to Withdraw as Attorney by Jerome Bushay. (Thomas, Dwight) (Entered: 02/17/2011) |
| 02/17/2011 | 220 | ORDER GRANTING the Government's 206 Motion for Issuance Of Rule 17 (c) Subpoena as to Jerome Bushay (1), FNU LNU 1:10-cr-521-2 (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Jermaine Campbell (8), Ricardo Duncan (9), Damien Aarons (12), Conrad Harvey (13). The Custodians of Records as outlined in the Government's Exhibit A are DIRECTED to produce, on or before 10:00 AM on 2/25/2011 in the undersigned's chambers, the documents listed in Exhibit A. Signed by Magistrate Judge Alan J. Baverman on 2/17/2011. (acm) (Entered: 02/17/2011) |
| 02/17/2011 | 221 | ORDER GRANTING the Government's 217 Motion to Seal Exhibit A to the 206 Motion for Issuance Of Rule 17(c) Subpoena as to Jerome Bushay (1), FNU LNU 1:10-cr-521-2 (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Jermaine Campbell (8), Ricardo Duncan (9), Dave Grant (10), Christopher Williams (11), Damien Aarons (12), Conrad Harvey (13). Signed by Magistrate Judge Alan J. Baverman on 2/17/2011. (acm) (Entered: 02/17/2011) |
| 02/17/2011 | | Clerk's Certificate of Mailing as to Mark Tomlinson, Nigel Edwards, Jermaine Campbell, atty, Frederick R.J. Jackson, Christopher Williams, |

| | | |
|---|---|---|
| | | Damien Aarons re 220 and 221 Orders. (acm) (Entered: 02/17/2011) |
| 02/17/2011 | 222 | MOTION to Adopt *Defense Counsel's Motion to Withdraw* by Jerome Bushay. (Attachments: # 1 Exhibit A) (Holmes, Steven) (Entered: 02/17/2011) |
| 02/17/2011 | | MINUTE ORDER GRANTING 222 Motion to Adopt the Motion to withdraw as counsel as to Jerome Bushay (1). Approved by Magistrate Judge Alan J. Baverman on 2/17/11. (lme) (Entered: 02/17/2011) |
| 02/17/2011 | | NOTICE OF HEARING ON MOTION as to Jerome Bushay 219 MOTION to Withdraw as Attorney : Motion Hearing set for February 23, 2011 at 2:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. (lme) (Entered: 02/17/2011) |
| 02/17/2011 | 225 | Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III: ARRAIGNMENT as to Jerome Bushay. Arraigment to be continued at request of Defendant. Defendant stated he was terminating his attorney. The attorney will file a motion to withdraw from the case. Defendant was removed from the courtroom. (Tape #FTR) (acm) (Entered: 02/18/2011) |
| 02/17/2011 | 226 | DOCUMENT FILING ERROR - ENTERED AS TO WRONG DEFENDANT    Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III: ARRAIGNMENT as to Christopher Williams (11) on the Superseding Indictment. PLEA of NOT GUILTY to Count 1s. (Attachments: # 1 Plea of Not Guilty and Waiver of Appearance at Arraignment) (Tape #FTR) (acm) Modified on 2/22/2011 to indicate filing error (acm). (Entered: 02/18/2011) |
| 02/17/2011 | 229 | Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III: ARRAIGNMENT as to Christopher Williams (11) on the Superseding Indictment. PLEA of NOT GUILTY to Count 1s. (Attachments: # 1 Plea of Not Guilty and Waiver of Appearance at Arraignment) (Tape #FTR) (acm) (Entered: 02/18/2011) |
| 02/22/2011 | 234 | Notification of Docket Correction re 226 : these minutes of the arraignment on the superseding indictment were entered as to the wrong defendant. The minutes for the arraignment as to Christopher Williams are docketed at 229 and the minutes for the arraignment as to Mark Tomlinson are docketed at 233 . (acm) (Entered: 02/22/2011) |
| 02/23/2011 | 235 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Motion Hearing as to Jerome Bushay (1). The 219 Motion to Withdraw as Attorney is GRANTED. Steven Michael Holmes and Dwight Lowell Thomas are withdrawn as counsel for the Defendant. The Court excused the Government from this hearing. The Court will appoint new counsel for the Defendant and revisit the issue on 3/3/2011 at 10:00 AM in ATLA Courtroom 1875. (Tape #FTR Gold) (acm) (Entered: 02/24/2011) |
| 02/24/2011 | 236 | PRETRIAL SCHEDULING ORDER as to Jerome Bushay, Mark Tomlinson, |

| | | |
|---|---|---|
| | | Nigel Edwards, Ricardo Duncan, Christopher Williams, Damien Aarons, Conrad Harvey. Pretrial Conference set for 3/7/2011 at 2:30 PM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. Signed by Magistrate Judge Alan J. Baverman on 2/24/2011. (acm) (Entered: 02/24/2011) |
| 02/24/2011 | | Clerk's Certificate of Mailing as to Jerome Bushay, Mark Tomlinson, Nigel Edwards, Christopher Williams, Damien Aarons re 236 Pretrial Scheduling Order. (acm) (Entered: 02/24/2011) |
| 02/24/2011 | 237 | MOTION Issuance Of Rule 17(c) Subpoena And Memorandum Of Law In Support Thereof by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit) (Schansman, Cassandra) (Entered: 02/24/2011) |
| 02/24/2011 | 238 | Sealed Document. (ryc) (Entered: 02/25/2011) |
| 02/28/2011 | 244 | Sealed Document. (ryc) (Entered: 03/01/2011) |
| 02/28/2011 | 245 | Sealed Document. (ryc) (Entered: 03/01/2011) |
| 02/28/2011 | 246 | Sealed Document. (ryc) (Entered: 03/01/2011) |
| 02/28/2011 | 247 | Sealed Document. (ryc) (Entered: 03/01/2011) |
| 03/02/2011 | 249 | NOTICE OF ATTORNEY APPEARANCE Mary Frances Blazek Kruger appearing for USA *For Asset Forfeiture Related Issues*. (Kruger, Mary) (Entered: 03/02/2011) |
| 03/02/2011 | 250 | First MOTION for Extension of Time to File Response re 216 MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property *Until March 16, 2011* by USA as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Attachments: # 1 Text of Proposed Order) (Kruger, Mary) Modified on 3/3/2011 to update text (acm). (Entered: 03/02/2011) |
| 03/02/2011 | 251 | PROPOSED ORDER Corrected Order for Extension of Time re 250 First Motion for Extension of Time to File Response as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Kruger, Mary) Modified on 3/3/2011 to add document link (acm) (Entered: 03/02/2011) |
| 03/03/2011 | 252 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Minute Entry for Attorney Appointment Hearing as to Jerome Bushay. The Court finds that the Defendant does not want to represent |

| | | |
|---|---|---|
| | | himself. The Court has appointed L. Burton Finlayson to represent the Defendant. CJA voucher to follow. (Tape #FTR Gold) (acm) (Entered: 03/03/2011) |
| 03/03/2011 | 253 | ORDER OF CJA 20-Appointment to Pay Court Appointed Counsel as to Jerome Bushay: Appointment of Attorney L. Burton Finlayson for Jerome Bushay. Nunc pro tunc to 3/1/2011. Signed by Magistrate Judge Alan J. Baverman on 3/3/2011. (acm) (Entered: 03/03/2011) |
| 03/03/2011 | | Clerk's Certificate of Mailing as to Jerome Bushay re 253 CJA 20 - Appointment to Pay Court Appointed Counsel. (acm) (Entered: 03/03/2011) |
| 03/03/2011 | 254 | RESPONSE in Opposition re 250 First MOTION for Extension of Time to File Response as to 216 MOTION to Dismiss of Forfeiture Provision *Until March 16, 2011* as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by Nugen Motor Sports, Inc. (Howard, James) (Entered: 03/03/2011) |
| 03/04/2011 | | Sealed Document. (ryc) (Entered: 03/07/2011) |
| 03/07/2011 | | Oral MOTION for Extension of Time to File Pretrial Motions by Jerome Bushay. (acm) (Entered: 03/08/2011) |
| 03/07/2011 | 259 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Jerome Bushay. Nugen Motor Sports, Inc.'s 216 Motion for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property TAKEN UNDER ADVISEMENT; report and recommendation to follow. Government's 237 Motion for Issuance Of Rule 17(c) Subpoena GRANTED, nunc pro tunc 3/4/2011. Government's 250 Motion for Extension of Time to File Response to the Motion for Partial Dismissal GRANTED; Government's response shall be due on 3/16/2011. Defendant's 155 Motion to Suppress Statements and 156 Motion to Suppress Evidence both TAKEN UNDER ADVISEMENT; Defendant has until 3/28/2011 to supplement the motions. Defendant's 157 Motion to Adopt GRANTED. Defendant's 158 Motion to Adopt TAKEN UNDER ADVISEMENT; Defendant has to 3/28/2011 to withdraw the motion to adopt or file his own motion to suppress Title III wiretaps. Defendant's Oral Motion for Extension of Time to File Pretrial Motions GRANTED. The Parties shall have until 3/28/2011 to file any additional motions; the delay occasioned by this extension shall be considered a period of excludable delaypursuant to 18 USC § 3161(h)(7)(A).(Tape #FTR Gold) (acm) (Entered: 03/08/2011) |
| 03/07/2011 | 260 | RESPONSE in Opposition re 78 MOTION to Compel A Voice Exemplar as to Jerome Bushay filed by Jerome Bushay. (adopted per 259 Pretrial Conference) (acm) (Entered: 03/08/2011) |
| 03/07/2011 | 261 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Christopher Williams. Government's |

| | | |
|---|---|---|
| | | 206 and 237 Motions for Issuance Of Rule 17(c) Subpoena GRANTED, nunc pro tunc 2/25/2011 and 3/4/2011, respectively. Nugen Motor Sports, Inc.'s 216 Motion for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property TAKEN UNDER ADVISEMENT; report and recommendation to follow. Government's 250 Motion for Extension of Time to File Response to the Motion for Partial Dismissal GRANTED; Government's response due on 3/16/2011. (Tape #FTR-Gold) (acm) (Entered: 03/08/2011) |
| 03/09/2011 | 263 | RESCHEDULING ORDER as to Jerome Bushay. Due to the new appointment of counsel, the arraignment has been rescheduled for 3/10/2011 at 11:30 AM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. The period between the date of this Order and the continued arraignment date shall be excludable pursuant to 18 USC § 3161(h)(7)(A). Signed by Magistrate Judge Alan J. Baverman on 3/9/2011. (acm) (Entered: 03/09/2011) |
| 03/10/2011 | 264 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: ARRAIGNMENT on the Superseding Indictment. Defendant stood mute; PLEA of NOT GUILTY entered. Estimated Trial Time - Long. (Tape #FTR) (acm) (Entered: 03/10/2011) |
| 03/16/2011 | 266 | RESPONSE in Opposition re: 216 MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property, as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by USA. (Attachments: # 1 Exhibit A)(Kruger, Mary) (Entered: 03/16/2011) |
| 03/18/2011 | 267 | REPLY BRIEF re 216 MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property, as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by Nugen Motor Sports, Inc. (Howard, James) (Entered: 03/18/2011) |
| 03/23/2011 | 268 | Notice for Leave of Absence for the following date(s): June 27, 2011 through and including July 11, 2011; and August 3, 2011 through and including August 12, 2011, by Jay Lester Strongwater. (Attachments: # 1 Letter to The Honorable Alan J. Baverman)(Strongwater, Jay) (Entered: 03/23/2011) |
| 03/24/2011 | 271 | ORDER: Law school intern Ami Manik Koldhekar, has my approval to appear on behalf of the United States of America in this proceeding. The intern will be personally supervised during all court appearances by Assistant United States Attorney Cassandra J. Schansman. Signed by Magistrate Judge Alan J. Baverman on 3/23/11. (hfm) (Entered: 03/25/2011) |
| 03/28/2011 | 276 | MOTION for Production of Brady Materials by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |

| 03/28/2011 | 277 | First MOTION to Suppress Evidence *re: wiretaps* by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
|---|---|---|
| 03/28/2011 | 278 | First MOTION to Suppress Search and Seizure *re: 943 Peachtree, Apt. 707* by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/28/2011 | 279 | First MOTION to Suppress Search and Seizure *re: 6746 Grey Rock Way* by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/28/2011 | 280 | MOTION to Suppress Search and Seizure *re: Hotel Room* with Brief In Support by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/28/2011 | 281 | MOTION for Disclosure of Confidential Informants with Brief In Support by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/28/2011 | 282 | MOTION to Suppress Search and Seizure *re: October 4, 2010, Traffic Stop* with Brief In Support by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/28/2011 | 283 | MOTION to Sever Defendant *re: Bruton Problem* by Jerome Bushay. (Finlayson, L.) (Entered: 03/28/2011) |
| 03/29/2011 | 284 | Request for Leave of Absence for the following date(s): April 18-April 29, 2011, June 2-June 17, 2011, by L. Burton Finlayson. (Finlayson, L.) (Entered: 03/29/2011) |
| 03/29/2011 | 285 | Notice for Leave of Absence for the following date(s): 4/18-26/11, 6/10-13/11, 7/12-16/11, 11/23-26/11, 12/29/11-1/2/12, by James Ward Howard. (Howard, James) (Entered: 03/29/2011) |
| 03/29/2011 | 286 | Notice for Leave of Absence for the following date(s): September 8, 2011 to September 15, 2011, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 03/29/2011) |
| 03/30/2011 | 288 | Notice for Leave of Absence for the following date(s): May 25, 2011 through June 3, 2011; and July 5, 2011 through July 8, 2011, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 03/30/2011) |
| 04/16/2011 | 296 | MOTION for Extension of Time To Supplement Motions 277, 278, 279 re: 278 First MOTION to Suppress Search and Seizure *re: 943 Peachtree, Apt. 707*, 277 First MOTION to Suppress Evidence *re: wiretaps*, 279 First MOTION to Suppress Search and Seizure *re: 6746 Grey Rock Way* by Jerome Bushay. (Finlayson, L.) (Entered: 04/16/2011) |
| 04/22/2011 | 304 | Sealed Document. (ryc) (Entered: 04/25/2011) |
| 04/22/2011 | 305 | Sealed Document. (ryc) (Entered: 04/25/2011) |
| 04/22/2011 | 306 | Sealed Document. (ryc) (Entered: 04/25/2011) |
| 04/22/2011 | 307 | Sealed Document. (ryc) (Entered: 04/25/2011) |
| 04/25/2011 | 308 | Notice for Leave of Absence for the following date(s): May 16, 2011 through May 20, 2011, by Cassandra Juliet Schansman. (Schansman, Cassandra) |

| | | |
|---|---|---|
| | | (Entered: 04/25/2011) |
| 05/06/2011 | 317 | ORDER granting 296 Motion for Extension of Time To Supplement Motions as to Jerome Bushay (1). Defendant shall file his supplemental motions on or before June 1, 2011. The Clerk is DIRECTED to exclude any additional delay caused by the continuance pursuant to 18 U.S.C. 3161(h)(7)(A). Signed by Magistrate Judge Alan J. Baverman on 05/06/2011 nunc pro tunc April 2011. (rvb) (Entered: 05/06/2011) |
| 06/01/2011 | 326 | Supplemental MOTION to Suppress Search and Seizure *re: 943 Peachtree, Apt. 707* as to Jerome Bushay filed by Jerome Bushay (Attachments: # 1 Exhibit Affidavit)(Finlayson, L.) Modified on 6/2/2011 to change document into motion (rvb). (Entered: 06/01/2011) |
| 06/01/2011 | 327 | Supplemental MOTION to Suppress Search and Seizure *re: 6746 Grey Rock Way* as to Jerome Bushay filed by Jerome Bushay (Attachments: # 1 Exhibit Affidavit)(Finlayson, L.) Modified on 6/2/2011 to change document into a motion (rvb). (Entered: 06/01/2011) |
| 06/02/2011 | 328 | MOTION to Withdraw Document 277 First MOTION to Suppress Evidence *re: wiretaps* by Jerome Bushay. (Finlayson, L.) (Entered: 06/02/2011) |
| 06/07/2011 | | ORDER GRANTING 328 Motion to Withdraw Document 277 First Motion to Suppress Evidence re:wiretaps as to Jerome Bushay (1). Signed by Magistrate Judge Alan J. Baverman on 6/7/11. (lme) (Entered: 06/07/2011) |
| 06/07/2011 | 330 | Request for Leave of Absence for the following date(s): June 21 - July 8, 2011, by L. Burton Finlayson. (Finlayson, L.) (Entered: 06/07/2011) |
| 07/12/2011 | 339 | SECOND SUPERSEDING INDICTMENT as to Jerome Bushay (1) count(s) 1ss, 5ss, FNU LNU (2) count(s) 1ss, 7ss-8ss, Christopher Dixon (3) count(s) 1ss-6ss, Mark Tomlinson (4) count(s) 1ss, 11ss-13ss, Curtis Hernandez (6) count(s) 1ss, 5ss, Nigel Edwards (7) count(s) 1ss, Ricardo Duncan (9) count (s) 1ss, 5ss, Christopher Williams (11) count(s) 1ss, Conrad Harvey (13) count(s) 1ss, 9ss- 10ss with FORFEITURE PROVISION. (tcc) (Additional attachment(s) added on 7/19/2011: # 1 Second Superseding Indictment - Correct PDF Attached) (tcc). (Entered: 07/18/2011) |
| 07/12/2011 | 340 | Defendant Information Sheet as to Jerome Bushay (1). (tcc) (Entered: 07/18/2011) |
| 07/12/2011 | 341 | Request for Arraignment as to Jerome Bushay (1). (tcc) (Entered: 07/18/2011) |
| 07/12/2011 | 359 | Defendant Information Sheet as to Christopher Williams (11). (tcc) (Entered: 07/18/2011) |
| 07/12/2011 | 360 | Request for Arraignment as to Christopher Williams (11). (tcc) (Entered: 07/18/2011) |
| 07/13/2011 | 342 | Summons Issued as to Jerome Bushay (1). Arraignment set for 7/21/2011 at 09:30 AM in ATLA Courtroom 2008 before Magistrate Judge Janet F. King. (tcc) (Entered: 07/18/2011) |

| 07/14/2011 | 337 | ORDER granting 78 , 85 Govt Motions to Compel, 86 Motion to Declare Case Complex as to Jerome Bushay (1), Christopher Dixon (3), Mark Tomlinson (4), Nigel Edwards (7), Ricardo Duncan (9), Christopher Williams (11), Conrad Harvey (13). Clerk directed to terminate document 297 . Signed by Magistrate Judge Alan J. Baverman on 7/14/11. (rsh) (Entered: 07/15/2011) |
|---|---|---|
| 07/14/2011 | 361 | Summons Issued as to Christopher Williams (11). Arraignment set for 7/25/2011 at 09:30 AM in ATLA Courtroom 1810 before Magistrate Judge E. Clayton Scofield III. (tcc) (Entered: 07/18/2011) |
| 07/18/2011 | 355 | Notice for Leave of Absence for the following date(s): August 5, 2011, November 25, 2011 and December 22 through 27, 2011, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 07/18/2011) |
| 07/18/2011 | 365 | NON-FINAL REPORT AND RECOMMENDATION with Order for Service, RECOMMENDING DENYING 216 MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized Property as to dfts Jerome Bushay, Christopher Dixon, Mark Tomlinson, Nigel Edwards, Ricardo Duncan, Christopher Williams and Conrad Harvey and GRANTING Nunc Pro Tunc govt's 250 Motion for Extension of Time. Signed by Magistrate Judge Alan J. Baverman on 7/18/11. (jlm) (Entered: 07/19/2011) |
| 07/19/2011 |  | Notification of Docket Correction re 339 Indictment: Additional attachment added on 7/19/2011: # 1 Second Superseding Indictment - Correct PDF Attached. (tcc) (Entered: 07/19/2011) |
| 07/20/2011 | 367 | OBJECTIONS TO 365 REPORT AND RECOMMENDATION as to Jerome Bushay, FNU LNU 1:10-cr-521-2, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by Nugen Motor Sports, Inc. (Howard, James) (Entered: 07/20/2011) |
| 07/21/2011 | 371 | Minute Entry for proceedings held before Magistrate Judge Janet F. King as to Jerome Bushay(1) : ARRAIGNMENT, Defendant stood mute, PLEA of NOT GUILTY entered as to Counts 1ss,5ss. (Tape #FTR GOLD) (tcc) (Entered: 07/22/2011) |
| 07/25/2011 | 379 | Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III as to Christopher Williams (11) : ARRAIGNMENT, PLEA of NOT GUILTY as to Count 1ss. (Attachments: # 1 Defendant's Entry of a PLEA OF NOT GUILTY and WAIVER of Appearance at Arraignment) (Tape #FTR) (tcc) (Entered: 07/26/2011) |
| 07/28/2011 | 380 | Notice for Leave of Absence for the following date(s): September 2, 2011 through September 6, 2011; October 7, 2011 through October 11, 2011; November 10, 2011 through November 14, 2011; November 25, 2011 through November 28, 2011; and December 27, 2011 through December 30, 2011, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: |

| | | 07/28/2011) |
|---|---|---|
| 07/28/2011 | 381 | ORDER as to Jerome Bushay, Mark Tomlinson, Nigel Edwards, Ricardo Duncan, Christopher Williams, Conrad Harvey: Pretrial Conference set for 8/11/2011 at 10:00 AM in ATLA Courtroom 1875 before Magistrate Judge Alan J. Baverman. See Order for further specific instruction and directives. Signed by Magistrate Judge Alan J. Baverman on 7/28/11. (rsh) (Entered: 07/28/2011) |
| 08/02/2011 | 383 | Sealed Document. (ryc) (Entered: 08/02/2011) |
| 08/02/2011 | 384 | Sealed Document. (ryc) (Entered: 08/02/2011) |
| 08/02/2011 | 385 | Sealed Document. (ryc) (Entered: 08/02/2011) |
| 08/02/2011 | 386 | Sealed Document. (ryc) (Entered: 08/02/2011) |
| 08/09/2011 | 398 | THIRD SUPERSEDING INDICTMENT as to Jerome Bushay (1) count(s) 1sss, 5sss, 14sss, FNU LNU 1:10-cr-521-2 (2) count(s) 1sss, 7sss - 8sss, Christopher Dixon (3) count(s) 1sss - 6sss, Mark Tomlinson (4) count(s) 1sss, 11sss - 13sss, Curtis Hernandez (6) count(s) 1sss, 5sss, Nigel Edwards (7) count(s) 1sss, Ricardo Duncan (9) count(s) 1sss, 5sss, Christopher Williams (11) count(s) 1sss, Conrad Harvey (13) count(s) 1sss, 9sss - 10sss; FORFEITURE PROVISION. (tcc) (Entered: 08/12/2011) |
| 08/09/2011 | 399 | Defendant Information Sheet as to Jerome Bushay (1). (tcc) (Entered: 08/12/2011) |
| 08/09/2011 | 400 | Request for Arraignment as to Jerome Bushay (1). (tcc) (Entered: 08/12/2011) |
| 08/09/2011 | 413 | Defendant Information Sheet as to Christopher Williams (11). (tcc) (Entered: 08/12/2011) |
| 08/09/2011 | 414 | Request for Arraignment as to Christopher Williams(11). (tcc) (Entered: 08/12/2011) |
| 08/11/2011 | | No Pretrial Conference Needed as to the 2nd Superseding Indictment as to Mark Tomlinson, Nigel Edwards and Christopher Williams. (lme) (Entered: 08/11/2011) |
| 08/11/2011 | 397 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Jerome Bushay. See minutes for Rule 16, Rule 12(b)(4), Rule 404(b) requests and ordered deadlines. Taking under advisement 155 Motion to Suppress Statements; taking under advisement 156 Motion to Suppress Evidence; withdrawing 158 Motion to Adopt; denying as moot 276 Motion for Production of Brady Materials; taking under advisement 278 Motion to Suppress Search and Seizure; taking under advisement 279 Motion to Suppress Search and Seizure; taking under advisement 280 Motion to Suppress Search and Seizure; denying as moot 281 Motion for Disclosure of Confidential Informants; taking under advisement 282 Motion to Suppress Search and Seizure; taking under advisement 283 Motion to Sever Defendant; taking under advisement 326 |

| | | |
|---|---|---|
| | | Motion to Suppress Search and Seizure; taking under advisement 327 Motion to Suppress Search and Seizure. Defendant shall have 14 days after the arraignment on third superseding indictment to file additional motions to suppress. (Tape #FTR Gold) (rsh) (Entered: 08/11/2011) |
| 08/11/2011 | 417 | Summons Issued as to Jerome Bushay (1). Arraignment set for 8/18/2011 at 10:00 AM in ATLA Courtroom 1834 before Magistrate Judge Gerrilyn G. Brill. (tcc) (Entered: 08/12/2011) |
| 08/11/2011 | 421 | Summons Issued as to Christopher Williams (11). Arraignment set for 8/23/2011 at 10:30 AM in ATLA Courtroom 1834 before Magistrate Judge Gerrilyn G. Brill. (tcc) (Entered: 08/12/2011) |
| 08/18/2011 | | Submission of 365 NON-FINAL REPORT AND RECOMMENDATION as to dfts Jerome Bushay, Christopher Dixon, Mark Tomlinson, Nigel Edwards, Ricardo Duncan, Christopher Williams, Conrad Harvey re 216 MOTION for Partial Dismissal of Forfeiture Provision and Release of Certain Wrongfully Seized, submitted to District Judge Timothy C. Batten. (jlm) (Entered: 08/18/2011) |
| 08/18/2011 | 423 | Minute Entry for proceedings held before Magistrate Judge Gerrilyn G. Brill as to Jerome Bushay (1): ARRAIGNMENT, PLEA of NOT GUILTY as to Counts 1sss,5sss,14sss. (Attachments: # 1 PLEA (With Counsel)) (Tape #FTR) (tcc) (Entered: 08/19/2011) |
| 08/22/2011 | 425 | ORDER ADOPTING the Magistrate Judge's 365 Non-Final Report and Recommendation DENYING 216 Motion to Dismiss as to Jerome Bushay (1), FNU LNU 1:10-cr-521-2 (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Ricardo Duncan (9), Christopher Williams (11), Conrad Harvey (13). Signed by Judge Timothy C. Batten, Sr on 8/22/11. (jlm) (Entered: 08/22/2011) |
| 08/23/2011 | 430 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Christopher Williams (11). (tcc) (Entered: 08/24/2011) |
| 08/23/2011 | 431 | Minute Entry for proceedings held before Magistrate Judge Gerrilyn G. Brill by Christopher Williams (11): ARRAIGNMENT, PLEA of NOT GUILTY as to Count 1sss. (Tape #FTR) (tcc) (Entered: 08/24/2011) |
| 08/29/2011 | | REMARK: Counsel for Defendants Nigel Edwards, Christopher Williams and Jerome Bushay have informed the Court that no pretrial conference is needed on the Third Superseding Indictment. (lme) (Entered: 08/29/2011) |
| 08/29/2011 | 437 | Notice for Leave of Absence for the following date(s): 09/13,09/14,09/15,09/16,10/25,10/26,10/27,10/28/2011, by L. Skye Davis. (Davis, L.) (Entered: 08/29/2011) |
| 09/01/2011 | 439 | Notice for Leave of Absence for the following date(s): December 9 to 12, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 09/01/2011) |
| 09/07/2011 | 441 | ORDER CERTIFYING CASE READY FOR TRIAL as to Christopher Williams Signed by Magistrate Judge Alan J. Baverman on 9/7/11. (jlm) |

| | | |
|---|---|---|
| | | (Entered: 09/07/2011) |
| 09/21/2011 | 446 | First Motion Allowing Weapons in the Courtroom by USA as to Jerome Bushay. (Schansman, Cassandra) (Entered: 09/21/2011) |
| 09/23/2011 | 447 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Evidentiary Hearing as to Jerome Bushay (1). 155 Motion to Suppress Statements, TAKEN UNDER ADVISEMENT. The Defendant's Brief shall be due on 10/24/11, the Government's Response shall be due on 11/14/11 and the Defendant's Reply Brief shall be due on 11/30/11. 156 Motion to Suppress Evidence, TAKEN UNDER ADVISEMENT. The Defendant's Brief shall be due on 10/24/11, the Government's Response shall be due on 11/14/11 and the Defendant's Reply Brief shall be due on 11/30/11. 280 Motion to Suppress Search and Seizure, TAKEN UNDER ADVISEMENT. The Defendant's Brief shall be due on 10/24/11, the Government's Response shall be due on 11/14/11 and the Defendant's Reply Brief shall be due on 11/30/11. 282 Motion to Suppress Search and Seizure, TAKEN UNDER ADVISEMENT. Report and Recommendation to follow. Court will recommend this motion to be Granted As Moot. 446 Motion Allowing Weapons in the Courtroom, DENIED AS MOOT. Govt witnesses sworn/testified. Govt exhibits 3-6 admitted. Govt exhibits 1,2,7 marked only. Evidence closed. Transcript directed to be prepared by 10/7/11. (Court Reporter Alicia Bagley) (rsh). The date on the minute sheet is incorrect, the evidentiary hearing was held on Thursday, September 22, 2011. Modified on 9/23/2011 (lme). (Entered: 09/23/2011) |
| 09/27/2011 | 449 | TRANSCRIPT of Evidentiary Hearing Proceedings as to Jerome Bushay held on September 22, 2011, before Judge Alan J. Baverman. Court Reporter/Transcriber Alicia B. Bagley, Telephone number 706-378-4017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/18/2011. Redacted Transcript Deadline set for 10/28/2011. Release of Transcript Restriction set for 12/27/2011. (Attachments: # 1 Notification of Filing of Official Transcript) (kac) (Additional attachment(s) added on 10/4/2011: # 2 Verification of Financial Arrangements) (kac). (Entered: 09/27/2011) |
| 10/19/2011 | 457 | Notice for Leave of Absence for the following date(s): February 27, 2012 through March 2, 2012, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 10/19/2011) |
| 10/19/2011 | 458 | Notice for Leave of Absence for the following date(s): Nov 14 to Nov 18, 2011, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 10/19/2011) |
| 10/20/2011 | 459 | Notice for Leave of Absence for the following date(s): December 5, 2011 through December 9, 2011, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 10/20/2011) |
| 10/24/2011 | 461 | Post-Hearing Brief as to Jerome Bushay filed by Jerome Bushay re 155 MOTION to Suppress Statements, 280 MOTION to Suppress Search and |

| | | |
|---|---|---|
| | | Seizure *re: Hotel Room* (Finlayson, L.) (Entered: 10/24/2011) |
| 11/14/2011 | 462 | MOTION for Extension of Time to File Response/Reply by USA as to Jerome Bushay. (Attachments: # 1 Text of Proposed Order) (Schansman, Cassandra) Modified on 11/15/2011 document incorrectly linked to all defendants(adg). (Entered: 11/14/2011) |
| 11/15/2011 | | Notification of Docket Correction re 462 MOTION for Extension of Time to File Response/Reply. Modified on 11/15/2011, document was incorrectly linked to all defendants. (adg) (Entered: 11/15/2011) |
| 11/16/2011 | 463 | ORDER as to Jerome Bushay (1), granting 462 USA Motion for Extension of Time through 11/21/11 to File Response. Dft's Reply Brief due 12/7/11. The delay between the original and rescheduled response date for the Government shall be excluded from the Speedy Trial Act calculations because the Court finds that the reason for the delay was for good cause and the interests of justice in granting the continuance outweigh the public's and the Defendant's rights to a speedy trial. 18 U.S.C. § 3161, et seq. Signed by Magistrate Judge Alan J. Baverman on 11/16/11, nunc pro tunc 11/14/11. (rsh) (Entered: 11/16/2011) |
| 11/21/2011 | 465 | RESPONSE in Opposition as to Jerome Bushay filed by USA re 156 MOTION to Suppress Evidence, 155 MOTION to Suppress Statements, 280 MOTION to Suppress Search and Seizure *re: Hotel Room* (Schansman, Cassandra) (Entered: 11/21/2011) |
| 12/08/2011 | 468 | REPLY BRIEF as to Jerome Bushay filed by Jerome Bushay re 156 MOTION to Suppress Evidence, 155 MOTION to Suppress Statements, 280 MOTION to Suppress Search and Seizure *re: Hotel Room* (Finlayson, L.) (Entered: 12/08/2011) |
| 12/14/2011 | 469 | Request for Leave of Absence for the following date(s): March 2 and March 5, 2012, and April 2-April 9, 2012, by L. Burton Finlayson. (Finlayson, L.) (Entered: 12/14/2011) |
| 01/06/2012 | 470 | Notice for Leave of Absence for the following date(s): May 9 through 11, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 01/06/2012) |
| 01/24/2012 | 476 | REPORT AND RECOMMENDATION as to Jerome Bushay recommending DENYING 155 MOTION to Suppress Statements, 156 MOTION to Suppress Evidence, 278 First MOTION to Suppress Search and Seizure *re: 943 Peachtree, Apt. 707*, 326 MOTION to Suppress Search and Seizure, 327 MOTION to Suppress Search and Seizure, 280 MOTION to Suppress Search and Seizure *re: Hotel Room*, 279 First MOTION to Suppress Search and Seizure *re: 6746 Grey Rock Way*, recommending GRANTING AS MOOT 282 MOTION to Suppress Search and Seizure *re: October 4, 2010, Traffic Stop* and DEFERRING to the District Court 283 MOTION to Sever Defendant *re: Bruton Problem*. ORDER CERTIFYING CASE READY FOR TRIAL as to Jerome Bushay Signed by Magistrate Judge Alan J. Baverman on 1/24/12. (jlm) (Entered: 01/24/2012) |
| | | |

| 01/24/2012 | | ORDER DEFERRING to the District Court, 283 Motion to Sever Defendant as to Jerome Bushay (1). Signed by Magistrate Judge Alan J. Baverman on 1/24/12. (jlm) (Entered: 01/24/2012) |
|---|---|---|
| 01/24/2012 | 477 | Notice for Leave of Absence for the following date(s): March 12, 2012 through and including March 19, 2012, by Jay Lester Strongwater. (Attachments: # 1 Letter to The Honorable Alan J. Baverman)(Strongwater, Jay) (Entered: 01/24/2012) |
| 01/26/2012 | 479 | Exhibits as to Jerome Bushay received from Courtroom Deputy and placed in Exhibit Room. These exhibits are from the Evidentiary Hearing Held on September 22, 2011. (tcc) (tcc). (Entered: 01/26/2012) |
| 02/07/2012 | 489 | OBJECTIONS TO 476 REPORT AND RECOMMENDATION as to Jerome Bushay filed by Jerome Bushay (Finlayson, L.) (Entered: 02/07/2012) |
| 02/08/2012 | 494 | Notice for Leave of Absence for the following date(s): June 14, 2012 through and including July 2, 2012, by Jay Lester Strongwater. (Attachments: # 1 Letter to The Honorable Alan J. Baverman)(Strongwater, Jay) (Entered: 02/08/2012) |
| 02/16/2012 | 499 | Notice for Leave of Absence for the following date(s): Feb 29 to Mar 2, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 02/16/2012) |
| 02/22/2012 | 503 | Request for Leave of Absence for the following date(s): COUNSEL FOR THIRD PARTY CLAIMANT - May 25 2012, May 31 2012, June 1 2012, June 4 2012, July 5 through July 17 2012, August 31 2012, November 23 2012, November 26 2012, December 24 through December 28 2012, by James Ward Howard. (Howard, James) (Entered: 02/22/2012) |
| 02/27/2012 | | Submission of 476 Report and Recommendation, Order Certifying Case Ready for Trial as to Jerome Bushay, submitted to District Judge Timothy C. Batten. (jlm) (Entered: 02/27/2012) |
| 03/12/2012 | 517 | Notice for Leave of Absence for the following date(s): April 23, 2012 through April 24, 2012; May 25, 2012 through May 30, 2012; and July 2, 2012 through July 6, 2012, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 03/12/2012) |
| 03/12/2012 | 518 | ORDER ADOPTING the Magistrate Judge's 476 Final Report and Recommendation; DENYING 278 Motion to Suppress Search and Seizure; DENYING 279 Motion to Suppress Search and Seizure ; DENYING 280 Motion to Suppress Search and Seizure; DENYING AS MOOT 282 Motion to Suppress Search and Seizure; DENYING 326 Motion to Suppress Search and Seizure; DENYING 327 Motion to Suppress Search and Seizure ; DENYING 155 Motion to Suppress Statements ; DENYING 156 Motion to Suppress Evidence all as to Jerome Bushay (1). Defendant is DIRECTED to supplement his 283 Motion to Sever Defendant within 21 days from the issuance of this order. Govt will have 14 days to respond to his supplemented motion and dft may file a reply within 14 days of the govt's filing of its response. If dft does not file a supplemental brief within this period, Court |

| | | |
|---|---|---|
| | | will deem motion abandoned. Signed by Judge Timothy C. Batten, Sr on 3/12/12. (jlm) (Entered: 03/13/2012) |
| 03/21/2012 | 523 | Notice for Leave of Absence for the following date(s): March 29-30, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 03/21/2012) |
| 03/29/2012 | 526 | Petition For Action On Conditions Of Pretrial Release as to Damien Aarons. Signed by Judge Timothy C. Batten, Sr. on 3/29/12 (ryc). Modified on 4/17/2012 to attach PDF document to previously sealed docket entry (ryc). (Entered: 03/29/2012) |
| 03/29/2012 | 527 | Warrant For Arrest as to Damien Aarons (ryc). Modified on 4/17/2012 to attach PDF document to previously sealed docket entry (ryc). (Entered: 03/29/2012) |
| 04/13/2012 | 546 | NOTICE OF ATTORNEY APPEARANCE Laurel R. Boatright appearing for USA. (Boatright, Laurel) (Entered: 04/13/2012) |
| 04/13/2012 | 547 | Notice for Leave of Absence for the following date(s): July 8, 2012 through July 17, 2012, by Laurel R. Boatright. (Boatright, Laurel) (Entered: 04/13/2012) |
| 04/18/2012 | 550 | Notice for Leave of Absence for the following date(s): June 18, 2012 through June 22, 2012, by Laurel R. Boatright. (Boatright, Laurel) (Entered: 04/18/2012) |
| 04/18/2012 | 551 | Notice for Leave of Absence for the following date(s): June 11 through June 14, 2012 and June 21 through June 22, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 04/18/2012) |
| 04/24/2012 | 554 | Notice for Leave of Absence for the following date(s): August 1 through August 5, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 04/24/2012) |
| 06/04/2012 | 565 | Notice for Leave of Absence for the following date(s): June 25, 2012 and June 28-29, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 06/04/2012) |
| 06/12/2012 | 566 | ORDER Modifying Bond as to Christopher Williams (11) permitting travel to New Jersey for family purposes 7/1/12 through 7/5/12. Prior to leaving district, dft to provide pretrial services officer with itinerary, address/phone of location where he will be staying while out of district. Signed by Magistrate Judge Alan J. Baverman on 6/11/12. (rsh) (Entered: 06/12/2012) |
| 06/20/2012 | 570 | Notice for Leave of Absence for the following date(s): August 31, 2012 through September 4, 2012; October 5, 2012 through October 12, 2012;November 9, 2012 through November 13, 2012; November 21, 2012 through November 23, 2012; and December 24, 2012 through January 2, 2013, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 06/20/2012) |
| 06/25/2012 | 571 | Notice for Leave of Absence for the following date(s): August 14 through August 17, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 06/25/2012) |

| | | |
|---|---|---|
| 06/26/2012 | 572 | ORDER denying without prejudice 283 Motion to Sever Defendant as to Jerome Bushay (1). Signed by Judge Timothy C. Batten, Sr on 6/26/12. (rsh) (Entered: 06/26/2012) |
| 07/13/2012 | | Documents 577 and 578 are sealed. (aaq) (Entered: 07/17/2012) |
| 07/23/2012 | | Document 582 is sealed. (adg) (Entered: 07/24/2012) |
| 08/08/2012 | | Document 593 is sealed. (dfb) (Entered: 08/10/2012) |
| 08/10/2012 | 594 | Notice for Leave of Absence for the following date(s): October 8, 2012 through October 12, 2012, by Laurel Rebekah Boatright. (Boatright, Laurel) (Entered: 08/10/2012) |
| 08/17/2012 | | Documents 595 and 596 are sealed. (dfb) (Entered: 08/17/2012) |
| 09/11/2012 | 604 | Notice for Leave of Absence for the following date(s): 10/8, 10/9, 10/10, 10/11, 10/12, 12/24, 12/25, 12/26, 12/27, 12/28, 12/29, 12/30, 12/31, 2012, 1/1, 1/2, 1/3, 1/4, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 09/11/2012) |
| 09/14/2012 | 610 | Notice for Leave of Absence for the following date(s): November 21 through November 23, 2012 and December 24 through December 26, 2012, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 09/14/2012) |
| 09/26/2012 | | Document 619 is sealed. (dfb) (Entered: 09/27/2012) |
| 10/19/2012 | 624 | MOTION to Withdraw USA as Attorney by USA as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Boatright, Laurel) (Entered: 10/19/2012) |
| 10/24/2012 | 626 | PROPOSED CONSENT ORDER Modifying Conditions of Bond as to Christopher Williams re: 146 Bond (Strongwater, Jay) (Entered: 10/24/2012) |
| 10/26/2012 | 627 | ORDER Modifying Conditions of Bond as to Christopher Williams, allowing defendant to travel to Broward County, Florida from 11/17/12 - 11/22/12. (See order for specifics). Signed by Magistrate Judge Alan J. Baverman on 10/26/12. (jlm) (Entered: 10/26/2012) |
| 10/29/2012 | | ORDER GRANTING 624 Motion to Withdraw as Attorney. Laurel Rebekah Boatright withdrawn from case as to Jerome Bushay (1), Otis Henry (2), Christopher Dixon (3), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Nigel Edwards (7), Jermaine Campbell (8), Ricardo Duncan (9), Dave Grant (10), Christopher Williams (11), Damien Aarons (12), Conrad Harvey (13). Signed by Magistrate Judge Alan J. Baverman on 10/29/12. (lme) (Entered: 10/29/2012) |
| 12/18/2012 | 650 | FOURTH SUPERSEDING INDICTMENT with Forfeiture provision as to Jerome Bushay (1) count(s) 1ssss, 5ssss, 9ssss, 10ssss, Otis Henry (2) count (s) 1ssss, 7ssss, 8ssss, Christopher Dixon (3) count(s) 1ssss, 2ssss-3ssss, 4ssss-5ssss, 6ssss, Mark Tomlinson (4) count(s) 1ssss, 9ssss, Curtis |

|  |  | Hernandez (6) count(s) 1ssss, 5ssss, Nigel Edwards (7) count(s) 1ssss, Christopher Williams (11) count(s) 1ssss. (jtj) (Entered: 12/20/2012) |
|---|---|---|
| 12/18/2012 | 651 | Defendant Information Sheet as to Christopher Williams (11). (jtj) (Entered: 12/20/2012) |
| 12/18/2012 | 652 | Defendant Information Sheet as to Jerome Bushay. (jtj) (Entered: 12/20/2012) |
| 12/18/2012 | 660 | Request for Arraignment as to Jerome Bushay. (jtj) (Entered: 12/20/2012) |
| 12/18/2012 | 664 | Request for Arraignment as to Christopher Williams. (jtj) (Entered: 12/20/2012) |
| 12/20/2012 | 649 | Notice for Leave of Absence for the following date(s): May 24, 2013 through June 2, 2013, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 12/20/2012) |
| 12/26/2012 | 665 | Notice for Leave of Absence for the following date(s): February 21,22,25, 2013; April 8, 2013 thru and including April 15, 2013, by L. Burton Finlayson. (Finlayson, L.) (Entered: 12/26/2012) |
| 12/26/2012 | 666 | Summons Issued as to Jerome Bushay (1) to answer indictment. Arraignment set for 1/3/2013 at 10:00 AM in ATLA Courtroom 1810 before Magistrate Judge E. Clayton Scofield III. (jtj) (Entered: 12/27/2012) |
| 12/26/2012 | 669 | Summons Issued as to Christopher Williams (11) to answer indictment. Arraignment set for 1/3/2013 at 10:00 AM in ATLA Courtroom 1810 before Magistrate Judge E. Clayton Scofield III. (jtj) (Entered: 12/27/2012) |
| 01/03/2013 | 673 | Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III as to Christopher Williams (11): ARRAIGNMENT with PLEA of NOT GUILTY as to Count 1ssss. (Attachments: # 1 Plea of Not Guilty and Waiver of Appearance) (Tape #FTR) (jtj) (Entered: 01/07/2013) |
| 01/03/2013 | 677 | Minute Entry for proceedings held before Magistrate Judge E. Clayton Scofield, III as to Jerome Bushay (1): ARRAIGNMENT. Defendant stood mute, NOT GUILTY Plea entered as to Counts 1ssss, 5ssss, 9ssss and 10ssss. (Tape #FTR) (jtj) (Entered: 01/07/2013) |
| 01/07/2013 | 678 | Notice for Leave of Absence for the following date(s): March 8, 2013 through and including March 18, 2013 and June 27, 2013 to July 8, 2013, by Jay Lester Strongwater. (Attachments: # 1 Letter to The Honorable Alan J. Baverman)(Strongwater, Jay) (Entered: 01/07/2013) |
| 01/08/2013 | 681 | Notice for Leave of Absence for the following date(s): March 25, 2013 through March 29, 2013, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 01/08/2013) |
| 01/11/2013 |  | MINUTE ORDER that Defendant, Christopher Williams, is permitted to travel to Palm Beach County, Florida, for family illness reasons, from January 12, 2013 through January 19, 2013. Prior to leaving the district, the defendant is to provide his pretrial services officer with his travel itinerary, as |

| | | |
|---|---|---|
| | | well as the address and telephone number of the location where he will be staying while out of the district. Approved by Magistrate Judge Alan J. Baverman on 1/11/13. (lme) (Entered: 01/11/2013) |
| 01/17/2013 | 684 | ORDER as to Jerome Bushay, Otis Henry, Mark Tomlinson, Curtis Hernandez, Nigel Edwards: Pretrial Conference set for 1/24/2013 at 11:00 AM in ATLA Courtroom 1879 before Magistrate Judge Alan J. Baverman. See Order for further specific directives. Signed by Magistrate Judge Alan J. Baverman on 1/17/13. (rsh) (Entered: 01/17/2013) |
| 01/17/2013 | | AMENDED MINUTE ORDER that Defendant, Christopher Williams, is permitted to travel to Palm Beach County, for family illness reasons, from January 12, 2013 through January 23, 2013. Approved by Magistrate Judge Alan J. Baverman on 1/17/13. (lme) (Entered: 01/17/2013) |
| 01/17/2013 | 685 | MOTION to Sever Counts Jerome Bushay (1) Count 10ssss by Jerome Bushay. (Finlayson, L.) (Entered: 01/17/2013) |
| 01/17/2013 | 686 | MOTION to Adopt *Doc 601 Otis Henry wire challenge* by Jerome Bushay. (Attachments: # 1 Appendix Doc 601 Otis Henry Wire challenge) (Finlayson, L.) (Entered: 01/17/2013) |
| 01/18/2013 | 687 | MOTION for Discovery , MOTION to Suppress *Voice Identification* with Brief In Support by Christopher Williams. (Strongwater, Jay) (Entered: 01/18/2013) |
| 01/22/2013 | 688 | Notice for Leave of Absence for the following date(s): February 20 through February 22, 2013 and May 7 through May 10, 2013, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 01/22/2013) |
| 01/24/2013 | 689 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Jerome Bushay (1). Taking under advisement 685 Motion to Sever Counts and 686 Motion to Adopt. Defendant Orally Motioned to file motion to suppress regarding the search of 4425 Amy Drive. The Defendant shall have until 2/7/13 to file a motion to suppress. Jencks Act Statements Requested and Ordered. Parties shall have until 2/7/13 to file any additional motions. This extension shall be considered a period of excludable delay pursuant to 18 U.S.C.§3161(h)(7)(A). (Tape #FTR Gold) (rsh) (Entered: 01/24/2013) |
| 01/24/2013 | | ORAL ORDER as to Jerome Bushay (1), re 689 Pretrial Conference: Granting Dft's Oral Motion to file a motion to suppress regarding the search of 4425 Amy Drive. The Defendant shall have until February 7, 2013 to file a motion to suppress. Ordered by Magistrate Judge Alan J. Baverman on 1/24/13. (rsh) (Entered: 01/24/2013) |
| 01/24/2013 | 691 | Minute Entry for proceedings held before Magistrate Judge Alan J. Baverman: Pretrial Conference as to Christopher Williams. Taking under advisement 687 Motion for Discovery and 687 Motion to Suppress as to Christopher Williams (11). Defendant has until 2/7/13 to adopt Otis Henrys motion 601 to suppress evidence obtained by wiretap and electronic |

| | | |
|---|---|---|
| | | surveillance. Jencks Act Statements Requested and Ordered. Parties shall have until 2/7/13 to file any additional motions. This extension shall be considered a period of excludable delay pursuant to 18 U.S.C. §3161(h)(7)(A). (Tape #FTR Gold) (rsh) (Entered: 01/24/2013) |
| 02/05/2013 | 702 | MOTION to Adopt with Brief In Support by Christopher Williams. (Attachments: # 1 Perfected Motion to Suppress Evidence Obtained by Wiretap and Electronic Surveillance filed by Otis Henry, Docket 601) (Strongwater, Jay) (Entered: 02/05/2013) |
| 02/07/2013 | 704 | Supplemental Brief re: 686 MOTION to Adopt *Doc 601 Otis Henry wire challenge* as to Jerome Bushay filed by Jerome Bushay (Finlayson, L.) (Entered: 02/07/2013) |
| 02/14/2013 | 711 | MOTION for Leave to File to File Out of Time Motion to Suppress with Brief In Support by Christopher Williams. (Attachments: # 1 Defendant Christopher Williams' Motion to Suppress Subscriber and Historical Cell Site Information) (Strongwater, Jay) (Entered: 02/14/2013) |
| 02/14/2013 | 714 | RESPONSE as to Christopher Williams filed by USA re: 702 MOTION to Adopt *Henry Motion to Suppress* (Davis, Jeffrey) (Entered: 02/14/2013) |
| 02/20/2013 | 716 | RESPONSE as to Jerome Bushay filed by USA re: 704 Supplemental Brief *To Motion To Adopt* (Davis, Jeffrey) (Entered: 02/20/2013) |
| 02/27/2013 | | MINUTE ORDER Directing the Government to response within 10 days regarding timeliness and on the merits of Christopher Williams' 711 MOTION for Leave to File Out of Time Motion to Suppress. Signed by Magistrate Judge Alan J. Baverman on 2/27/13. (lme) (Entered: 02/27/2013) |
| 03/11/2013 | 722 | RESPONSE as to Christopher Williams filed by USA re: 711 MOTION for Leave to File to File Out of Time Motion to Suppress *and Motion to Suppress Historical Cell-Site Information* (Attachments: # 1 Exhibit A) (Davis, Libby) (Entered: 03/11/2013) |
| 04/10/2013 | | Submission of 702 MOTION to Adopt and 711 MOTION for Leave to File to File Out of Time Motion to Suppress as to Christopher Williams, submitted to Magistrate Judge Alan J. Baverman. (jlm) (Entered: 04/10/2013) |
| 04/17/2013 | 731 | Notice for Leave of Absence for the following date(s): May 24, 2013, July 1 to 15, 2013, July 26, 2013, and August 21 to 23, 2013, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 04/17/2013) |
| 04/23/2013 | 732 | Application for Leave of Absence for the following date(s): May 9-10, 2013, May 24, 2013, June 17-21, 2013, July 5-8, 2013, July 15-19, 2013, November 27-29, 2013, December 23-27, 2013, by James Ward Howard. (Howard, James) (Entered: 04/23/2013) |
| 04/30/2013 | | Document 736 is sealed. (dfb) (Entered: 05/01/2013) |
| 05/28/2013 | 748 | SEALED DOCUMENT (jeg) (Entered: 05/28/2013) |
| | | |

| 06/07/2013 | | ORDER granting 711 Motion for Leave to File as to Christopher Williams (11). Signed by Magistrate Judge Alan J. Baverman on 6/7/13, nunc pro tunc 2/7/2013. (lme) (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 752 | MOTION to Suppress Subscriber and Historical Cell Site Information by Christopher Williams. (lme) (Entered: 06/07/2013) |
| 06/07/2013 | 753 | MOTION to Withdraw USA as Attorney by USA as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Attachments: # 1 Text of Proposed Order) (Schansman, Cassandra) (Entered: 06/07/2013) |
| 06/11/2013 | 754 | Notice for Leave of Absence for the following date(s): June 13 through 19, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 06/11/2013) |
| 06/20/2013 | | ORDER GRANTING 753 Motion to Withdraw as Attorney. Cassandra Juliet Schansman withdrawn from case as to Otis Henry (2), Mark Tomlinson (4), Roshaun Hood (5), Curtis Hernandez (6), Jermaine Campbell (8), Ricardo Duncan (9), Dave Grant (10), Christopher Williams (11), Damien Aarons (12). Reviewed/Approved by Magistrate Judge Alan J. Baverman on 6/20/13. (lme) Modified on 6/26/2013 to add defendants Jerome Bushay (1), Christopher Dixon (11) and Nigel Edwards (7) per direction of chambers) (jlm). (Entered: 06/20/2013) |
| 06/25/2013 | 758 | Notice for Leave of Absence for the following date(s): July 11, and 12, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 06/25/2013) |
| 06/27/2013 | 760 | Petition and Order to Modify Conditions of Bond as to Christopher Williams. Defendant, Christopher Williams, is permitted to travel to Springfield Gardens, New York, for family purposes from June 29 through July 6, 2013. Prior to leaving the district, the defendant is to provide his pretrial services officer with his travel itinerary, as well as the address and telephone number of the location where he will be staying while out of the district. Signed by Magistrate Judge Alan J. Baverman on 6/27/13. (rsh) (Entered: 06/27/2013) |
| 07/10/2013 | 762 | Notice for Leave of Absence for the following date(s): September 3, 4, 2013, by L. Burton Finlayson. (Finlayson, L.) (Entered: 07/10/2013) |
| 07/12/2013 | | Document 765 is sealed. (adg) (Entered: 07/15/2013) |
| 07/17/2013 | 766 | NOTICE *Of Withdrawl of Counsel Mary Kruger* as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by USA (Kruger, Mary) (Entered: 07/17/2013) |
| 07/25/2013 | 770 | MOTION to Modify Conditions of Release *on Bond* with Brief In Support by Christopher Williams. (Strongwater, Jay) (Entered: 07/25/2013) |
| 08/08/2013 | 772 | PROPOSED ORDER Modifying Conditions of Bond as to Christopher Williams (Strongwater, Jay) (Entered: 08/08/2013) |

| 08/08/2013 | 773 | Order Modifying Condition of Bond as to Christopher Williams. Christopher Williams is permitted to travel to Pearland, TX to attend the funeral of a family member and to Springfield Gardens, NY, for the defendant to pick up his children for visitation in Atlanta, GA from August 7 - 16, 2013. Signed by Magistrate Judge Alan J. Baverman on 8/8/13. (lme) (Entered: 08/08/2013) |
| --- | --- | --- |
| 08/28/2013 | 777 | Notice for Leave of Absence for the following date(s): October 25, 2013 and November 29, 2013, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 08/28/2013) |
| 08/28/2013 | 778 | Notice for Leave of Absence for the following date(s): October 28 through 31, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 08/28/2013) |
| 09/05/2013 | 783 | Notice for Leave of Absence for the following date(s): December 23 through December 27, 2013, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 09/05/2013) |
| 09/13/2013 | 788 | Notice for Leave of Absence for the following date(s): September 23 through 27, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 09/13/2013) |
| 09/13/2013 | 789 | Notice for Leave of Absence for the following date(s): September 30 through October 4, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 09/13/2013) |
| 09/18/2013 | 791 | NOTICE *TO WITHDRAW LEAVE OF ABSENCE NOTICE FILED SEPTEMBER 13, 2013 FOR SEPTEMBER 23 THROUGH 27, 2013* as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey filed by USA (Davis, Libby) (Entered: 09/18/2013) |
| 10/02/2013 | 796 | PROPOSED ORDER Modifying Conditions of Bond as to Christopher Williams (Strongwater, Jay) (Entered: 10/02/2013) |
| 10/02/2013 | 797 | PROPOSED ORDER Modifying Conditions of Bond (Corrected) as to Christopher Williams re: 796 Proposed Order (Strongwater, Jay) (Entered: 10/02/2013) |
| 10/08/2013 | 799 | ORDER Modifying Conditions of Bond, as to Christopher Williams. (See order for specifics) Signed by Magistrate Judge Alan J. Baverman on 10/8/13. (jlm) (Entered: 10/08/2013) |
| 10/10/2013 | 800 | ORDER Amending Conditions of Bond, Christopher Williams (11) Modifying that defendant be permitted to travel to Loxahatchee,Florida from 10/10/13 through 10/15/13. Signed by Magistrate Judge Alan J. Baverman on 10/10/13. (jlm) (Entered: 10/11/2013) |
| 10/23/2013 | 805 | Notice for Leave of Absence for the following date(s): October 28, 2013 through October 31, 2013, by Libby Skye Davis. (Davis, Libby) (Entered: 10/23/2013) |
| 11/13/2013 | | NOTICE Setting Case for Tender of Plea as to Jerome Bushay. Tender Plea Hearing set for 11/22/2013 at 11:00 AM in ATLA Courtroom 2106 before |

| | | |
|---|---|---|
| | | Judge Timothy C. Batten Sr. (jgs) (Entered: 11/13/2013) |
| 11/14/2013 | 813 | ORDER DEEMING WITHDRAWN defendant's 685 Motion to Sever Counts and 686 Motion to Adopt and CERTIFYING CASE READY FOR TRIAL as to Jerome Bushay. Signed by Magistrate Judge Alan J. Baverman on 11/14/13. (jlm) (Entered: 11/14/2013) |
| 11/22/2013 | 816 | Minute Entry for proceedings held before Judge Timothy C. Batten, Sr: Change of Plea Hearing as to Jerome Bushay, PLEA of GUILTY by Jerome Bushay (1) Guilty Count 1ssss. (Attachments: # 1 Guilty Plea and Plea Agreement) (Court Reporter Lori Burgess) (rsh) (Entered: 11/22/2013) |
| 11/22/2013 | 817 | NOTICE OF SENTENCING Set as to Jerome Bushay. Sentencing set for 2/10/2014 at 10:00 AM in ATLA Courtroom 2106 before Judge Timothy C. Batten Sr. (rsh) (Entered: 11/22/2013) |
| 11/22/2013 | 818 | MOTION for Protective Order *Extension to Include Non-Defendant Nugen Motor Sports, Inc.* by USA as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey. (Goss, Dahil) (Entered: 11/22/2013) |
| 11/26/2013 | 819 | NOTICE OF ATTORNEY APPEARANCE George Jeffrey Viscomi appearing for USA. *for asset forfeiture issues* (Viscomi, George) (Entered: 11/26/2013) |
| 11/26/2013 | 820 | Certificate of Service by USA as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey *Notice of Service of Rule 26 Expert Disclosures* by USA. (Viscomi, George) (Entered: 11/26/2013) |
| 11/26/2013 | 821 | PROPOSED CONSENT ORDER Preliminary Order of Forfeiture as to Jerome Bushay (Goss, Dahil) (Entered: 11/26/2013) |
| 11/27/2013 | 822 | Certificate of Service by USA as to Jerome Bushay, Otis Henry, Christopher Dixon, Mark Tomlinson, Roshaun Hood, Curtis Hernandez, Nigel Edwards, Jermaine Campbell, Ricardo Duncan, Dave Grant, Christopher Williams, Damien Aarons, Conrad Harvey *First Request for Interrogatories and Second Request for Production of Documents were served on Petitioner Paul Hue* by USA. (Viscomi, George) (Entered: 11/27/2013) |
| 12/02/2013 | 824 | CONSENT PRELIMINARY ORDER OF FORFEITURE OF PROPERTY as to Jerome Bushay. See Order for specific directives and detailed listing of property. Signed by Judge Timothy C. Batten, Sr on 12/2/13. (rsh) (Entered: 12/02/2013) |
| 12/12/2013 | 829 | ORDER GRANTING United States' 818 Motion for 63 Protective Order to extend 63 to non-defendant Nugen Motor Sports, Inc. and it representatives. Signed by Judge Timothy C. Batten, Sr on 12/12/13. (jlm) (Entered: 12/12/2013) |
| | | |

| 01/08/2014 | 837 | Notice for Leave of Absence for the following date(s): August 15, through August 25, 2014, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 01/08/2014) |
| 01/14/2014 | 844 | Notice for Leave of Absence for the following date(s): February 11, through 14, 2014, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 01/14/2014) |
| 01/14/2014 | 845 | NOTICE OF FILING Declaration of Publication as to Jerome Bushay filed by USA (Goss, Dahil) (Entered: 01/14/2014) |
| 02/03/2014 | 848 | Notice for Leave of Absence for the following date(s): June 6 through 10, and June 24, through 27, 2014, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 02/03/2014) |
| 02/06/2014 | 852 | Sentencing Memorandum as to Jerome Bushay filed by Jerome Bushay (Attachments: # 1 Exhibit Ex. A Photos of family, # 2 Exhibit Ex. B Letter from Vanessa Snyder, # 3 Exhibit Ex. C Affidavit for warrant at 4425 Amy Drive)(Finlayson, L.) (Entered: 02/06/2014) |
| 02/10/2014 | 853 | Minute Entry for proceedings held before Judge Timothy C. Batten, Sr: Sentencing Hearing held as to Jerome Bushay. Government exhibits 1-11 admitted. Defendant's exhibit 1 & 2 admitted. (See Judgment for sentence) (Court Reporter Lori) (jlm) (Entered: 02/10/2014) |
| 02/11/2014 | 854 | JUDGMENT AND COMMITMENT as to Jerome Bushay (1), Count(s) 1ssss, CBOP 180 mos, followed by 3 yrs. Supv Release. Special Assessment $100. Upon release from incarceration, Dft to be remanded to immigration official for possible deportation. Court recommends incarceration at FCI Jesup, GA. Dft remanded to USMS. Signed by Judge Timothy C. Batten, Sr on 2/11/14. --Please refer to http://www.ca11.uscourts.gov to obtain an appeals jurisdiction checklist-- (rsh) (Entered: 02/11/2014) |
| 02/18/2014 | 855 | Exhibits as to Jerome Bushay from Sentencing Hearing held on 2/10/2014 received from Courtroom Deputy and placed in Exhibit Room. (Attachments: # 1 Government's Exhibits 1 - 11, # 2 Defendant's Exhibit 1, # 3 Defendant's Exhibit 2) (bdb) (Entered: 02/18/2014) |
| 02/18/2014 | 856 | ORDER Modifying Conditions of Bond, Christopher Williams (11) Dft permitted to travel to Springfield Gardens, N.Y. for family purposes from 2/22/14 - 2/25/14. Signed by Magistrate Judge Alan J. Baverman on 2/18/14. (jlm) (Entered: 02/19/2014) |
| 02/20/2014 | 857 | Final MOTION for Forfeiture of Property by USA as to Jerome Bushay. (Attachments: # 1 Proposed Final Order and Judgment of Forfeiture) (Goss, Dahil) (Entered: 02/20/2014) |
| 02/25/2014 | 858 | FINAL ORDER and JUDGMENT of FORFEITUREre 857 Motion for Forfeiture of Property as to Jerome Bushay (1). Signed by Judge Timothy C. Batten, Sr on 5/25/14. (jlm) (Entered: 02/25/2014) |
| 03/06/2014 | 861 | Notice for Leave of Absence for the following date(s): April 7, 2014 - April 11, 2014, by Libby Skye Davis. (Davis, Libby) (Entered: 03/06/2014) |
| 03/25/2014 | | NOTICE Setting Case for Tender of Plea as to Christopher Williams. Tender |

|  |  | Plea Hearing set for 4/2/2014 at 10:30 AM in ATLA Courtroom 2106 before Judge Timothy C. Batten Sr. (jgs) (Entered: 03/25/2014) |
| --- | --- | --- |
| 04/21/2014 | 872 | PROPOSED ORDER Modifying Conditions of Bond as to Christopher Williams (Strongwater, Jay) (Entered: 04/21/2014) |
| 04/24/2014 | 873 | ORDER MODIFYING CONDITIONS of BOND as to Christopher Williams. Defendant Williams is permitted to travel to Springfield Gardens, New York from April 26, 2014 through May 2, 2014. (See order for specifics) Signed by Magistrate Judge Alan J. Baverman on 4/24/14. (jlm) (Entered: 04/24/2014) |
| 05/01/2014 | 874 | Notice for Leave of Absence for the following date(s): June 19-20, 2014, by Libby Skye Davis. (Davis, Libby) (Entered: 05/01/2014) |
| 05/28/2014 |  | NOTICE OF SENTENCING Reset as to Christopher Williams Sentencing set for 6/16/2014 at 10:00 AM in ATLA Courtroom 2106 before Judge Timothy C. Batten Sr. (jgs) (Entered: 05/28/2014) |
| 06/16/2014 | 891 | GOVERNMENT MOTION TO DISMISS DEFENDANT AND ORDER GRANTING SAME as to Christopher Williams (11), Count(s) 1, 1s, 1ss, 1sss, 1ssss, as Defendant has pleaded guilty to Criminal Information 1:14-cr-112-TCB. Signed by Judge Timothy C. Batten, Sr on 6/16/14. (rsh) (Entered: 06/16/2014) |
| 07/03/2014 | 894 | Notice for Leave of Absence for the following date(s): September 12, 2014, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 07/03/2014) |
| 07/11/2014 |  | MINUTE ORDER granting 896 the United States' Motion for Leave to File Excess Pages. Signed by Judge Timothy C. Batten, Sr on 07/11/2014. (raw) (Entered: 07/11/2014) |
| 09/04/2014 | 907 | MOTION for Extension of Time to Voluntarily Surrender with Brief In Support by Christopher Williams. (Strongwater, Jay) (Entered: 09/04/2014) |
| 09/04/2014 | 908 | First MOTION for Extension of Time to Voluntarily Surrender *to BOP Custody* with Brief In Support by Christopher Williams. (Strongwater, Jay) (Entered: 09/04/2014) |
| 09/05/2014 | 909 | RESPONSE in Opposition as to Christopher Williams filed by USA re 908 First MOTION for Extension of Time to Voluntarily Surrender *to BOP Custody*, 907 MOTION for Extension of Time to Voluntarily Surrender (Davis, Libby) (Entered: 09/05/2014) |
| 10/17/2014 |  | Documents 949-952 are sealed. (adg) (Entered: 10/23/2014) |
| 11/28/2014 | 954 | Notice for Leave of Absence for the following date(s): January 26, 2015 through February 2, 2015, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 11/28/2014) |
| 12/02/2014 | 984 | ADMINISTRATIVE ORDER in re: Retroactive Application of U.S.S.G. Amendment 782 as to Jerome Bushay. Signed by Judge Thomas W. Thrash, Jr on 12/2/2014. (Attachments: # 1 Exhibit A pt. 1, # 2 Exhibit A pt. 2) (tcc) |

| | | |
|---|---|---|
| | | (Entered: 04/15/2015) |
| 12/19/2014 | 959 | Notice for Leave of Absence for the following date(s): August 24th through 26th, 2015, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 12/19/2014) |
| 01/12/2015 | 963 | Notice for Leave of Absence for the following date(s): March 30, 2015 through April 3, 2015, May 25, 2015 through June 1, 2015, and June 26, 2015, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 01/12/2015) |
| 04/10/2015 | 981 | Notice for Leave of Absence for the following date(s): October 16 to 26, 2015, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 04/10/2015) |
| 04/13/2015 | 985 | Pro Se MOTION to Reduce Sentence - USSC Amendment by Jerome Bushay. (tcc) (Entered: 04/16/2015) |
| 04/16/2015 | | Clerks Certificate of Mailing as to Jerome Bushay re 984 Administrative Order. (tcc) (Entered: 04/16/2015) |
| 05/22/2015 | 996 | ADMINISTRATIVE ORDER IN RE: Retroactive Application of USSG Amendment 782 as to Jerome Bushay, Roshaun Hood, Nigel Edwards, Dave Grant stayed until 12/31/15. Signed by Judge Thomas W. Thrash, Jr on 5/22/15. (rsh) (Additional attachment(s) added on 5/28/2015: # 1 Attachment A) (rsh). (Entered: 05/28/2015) |
| 05/28/2015 | | Clerks Certificate of Mailing as to Jerome Bushay, Nigel Edwards, Dave Grant re 996 Order (rsh) (Entered: 05/28/2015) |
| 06/10/2015 | 998 | Notice for Leave of Absence for the following date(s): July 29 to August 3, 2015, and September 16 to 22, 2015, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 06/10/2015) |
| 10/21/2015 | 1019 | Joint MOTION to Reduce Sentence - USSC Amendment by Jerome Bushay. (Kearns, Stephanie) (Entered: 10/21/2015) |
| 10/22/2015 | | Submission of 1019 Joint MOTION to Reduce Sentence - USSC Amendment as to Jerome Bushay, submitted to District Judge Timothy C. Batten. (rsh) (Entered: 10/22/2015) |
| 10/22/2015 | 1020 | ORDER terminating 985 MOTION to Reduce Sentence - USSC Amendment for Jerome Bushay (1); granting 1019 Joint MOTION to Reduce Sentence - USSC Amendment for Jerome Bushay (1). Sentence on Count 1ssss REDUCED to 135 months CBOP. Signed by Judge Timothy C. Batten, Sr on 10/22/2015. (dfb) (Additional attachment(s) added on 10/23/2015: # 1 Page 2 of Order (FILED UNDER SEAL)) (dfb). (Entered: 10/23/2015) |
| 10/23/2015 | | Clerks Certificate of Mailing. Certified copy of 1020 Order on Motion for Reduction of Sentence - USSC Amendment mailed to Jerome Bushay, Stephanie Kearns, Elizabeth McBath, USPO and USM. Notice of street name change for the Atlanta courthouse included. (dfb) (Entered: 10/23/2015) |
| 11/19/2015 | | Document 1030 is sealed. (dfb) (Entered: 11/20/2015) |
| 12/08/2015 | 1036 | Notice for Leave of Absence for the following date(s): 17 December 2015 |

| | | |
|---|---|---|
| | | and 4 - 7 January 2016, by Libby Skye Davis. (Davis, Libby) (Entered: 12/08/2015) |
| 01/05/2016 | 1045 | ORDER denying as moot 911 Nugen's Motion for Reconsideration. Signed by Judge Timothy C. Batten, Sr on 1/4/16. (rsh) (Entered: 01/05/2016) |
| 07/01/2016 | 1057 | PRO SE MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (Civil Action 1:16-cv-2440-TCB) in light of Johnson v. United States with Brief In Support by Jerome Bushay. (Attachments: # 1 Copy of 1st page of J&C filed 2/11/14)The defendants 28 USC 2255 motion will be forwarded to the Court for consideration. No response is necessary by the U.S. Attorney unless directed to do so by the Court [28 U.S.C. 2255, Rule 4(b)].(ryc) (Entered: 07/06/2016) |
| 07/06/2016 | 1058 | ADMINISTRATIVE ORDER as to Jerome Bushay regarding Retroactive Application of Johnson v. United States re 1057 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (Civil Action 1:16-cv-2440-TCB). Signed by Judge Thomas W. Thrash, Jr. on 6/10/16. (ryc) (Entered: 07/06/2016) |
| 07/06/2016 | | Submission of 1057 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (Civil Action 1:16-cv-2440-TCB) in light of Johnson v. United States as to Jerome Bushay. Motion submitted to District Judge Timothy C. Batten. (ryc) (Entered: 07/06/2016) |
| 07/06/2016 | | Clerks Certificate of Mailing as to Jerome Bushay re 1058 Administrative Order. Notice of street name change for the Atlanta courthouse included. (ryc) (Entered: 07/06/2016) |
| 07/11/2016 | 1059 | Notice for Leave of Absence for the following date(s): 07/20, 08/11 - 08/15, 09/01 - 09/02, 09/26 - 09/30, 10/14 - 11/04, 11/07 - 11/11, by Laurel Rebekah Boatright. (Boatright, Laurel) (Entered: 07/11/2016) |
| 07/20/2016 | 1060 | Notice for Leave of Absence for the following date(s): 09/02-09/08, 09/22-09/26, 10/07-10/11, 11/10-11/14, 11/23-11/28, 12/22-01/02, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 07/20/2016) |
| 11/03/2016 | 1061 | Notice for Leave of Absence for the following date(s): 11/21/2016; 11/22/2016; 11/23/2016; 11/24/2016; 11/25/2016, by Libby Skye Davis. (Davis, Libby) (Entered: 11/03/2016) |
| 02/03/2017 | 1087 | RESPONSE to 1086 MOTION for Review of Magistrate Judge's Detention Order as to Christopher Dixon only, filed by USA . (Davis, Jeffrey) Modified on 2/3/2017 to edit docket text. (jtj) (Entered: 02/03/2017) |
| 03/16/2017 | 1094 | Notice for Leave of Absence for the following date(s): May 23 to June 8, 2017, June 22 to June 23, 2017, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 03/16/2017) |
| 03/20/2017 | 1095 | Notice for Leave of Absence for the following date(s): April 10th through April 14th, by Cassandra Juliet Schansman. (Schansman, Cassandra) (Entered: 03/20/2017) |
| | | |

Case 8:10-mj-01575-SPF   Document 3   Filed 04/19/19   Page 45 of 47 PageID 54

| 04/18/2017 | 1099 | MOTION to Dismiss Defendant's 28 U.S.C. 2255 Motion *[Doc. 1057]* by USA as to Jerome Bushay. (Attachments: # 1 Text of Proposed Order) (Sommerfeld, Lawrence) (Entered: 04/18/2017) |
| --- | --- | --- |
| 04/24/2017 | 1100 | ORDER dismissing as time-barred 1057 Motion to Vacate, Set Aside or Correct Sentence pursuant to USC 28:2255 as to Jerome Bushay (1). Certificate of Appealability denied. Signed by Judge Timothy C. Batten, Sr on 4/24/17. (rsh) (Entered: 04/24/2017) |
| 04/24/2017 | 1101 | INCORRECT PDF ATTACHED - CORRECTED PDF/SEE ATTCH 1 The Motion to Vacate Sentence -2255- as to Jerome Bushay having been Dismissed judgment is entered against Movant, in favor of Respondent. (rsh) (Additional attachment(s) added on 4/24/2017: # 1 Judgment 2255) (rsh). Modified on 4/24/2017 (rsh). (Entered: 04/24/2017) |
| 04/24/2017 | | Clerks Certificate of Mailing as to Jerome Bushay re 1100 Order, 1101 Judgment on 2255. Notice of street name change for the Atlanta courthouse included. (rsh) (Entered: 04/24/2017) |
| 05/01/2017 | 1102 | RESPONSE in Opposition as to Jerome Bushay filed by Jerome Bushay re 1099 MOTION to Dismiss Defendant's 28 U.S.C. 2255 Motion *[Doc. 1057]* (adg) (Entered: 05/04/2017) |
| 05/11/2017 | 1103 | NOTICE OF APPEAL as to Jerome Bushay re: 1100 Order on Motion to Vacate, Set Aside or Correct Sentence, Order on Motion to Dismiss and 1101 Clerk's Judgment on 2255. Transcript Order Form due on 5/25/2017. (kac) (Entered: 05/12/2017) |
| 05/11/2017 | 1104 | MOTION for Leave to Appeal In Forma Pauperis by Jerome Bushay. (Attachments: # 1 Affidavit in Support of Motion) (kac) (Entered: 05/12/2017) |
| 05/12/2017 | | Request For Presentence Investigation Report as to Jerome Bushay re: 1103 Notice of Appeal filed on 5/11/17. (kac) (Entered: 05/12/2017) |
| 05/12/2017 | 1105 | NOTICE OF FILING Appeal Transmission Letter as to Jerome Bushay re: 1103 Notice of Appeal. (kac) (Entered: 05/12/2017) |
| 05/12/2017 | | Submission of 1104 MOTION for Leave to Appeal In Forma Pauperis as to Jerome Bushay submitted to District Judge Timothy C. Batten. Sr. (kac) (Entered: 05/12/2017) |
| 05/12/2017 | 1106 | Transmission of Certified Copy of Notice of Appeal, Clerk's Judgment, Order and Docket Sheet as to Jerome Bushay to US Court of Appeals re: 1103 Notice of Appeal. (kac) (Entered: 05/12/2017) |
| 05/12/2017 | 1107 | USCA Acknowledgment of Receipt of Notice of Appeal as to Jerome Bushay for 1103 Notice of Appeal filed by Jerome Bushay. Case Appealed to USCA - 11th Circuit. USCA Case Number 17-12161-K. (kac) (Entered: 05/12/2017) |
| 05/12/2017 | 1108 | SEALED PRESENTENCE INVESTIGATION REPORT as to Jerome Bushay. (jtj) (Entered: 05/15/2017) |

| | | |
|---|---|---|
| 06/13/2017 | 1110 | Appeal inquiry from USCA regarding status of pending 1104 MOTION for Leave to Appeal In Forma Pauperis on Appeal re: 1103 Notice of Appeal filed by Jerome Bushay. The Motion is currently pending before the Court. No ruling has been issued. USCA Case Number 17-12161-K. (kac) (Entered: 06/13/2017) |
| 06/14/2017 | 1111 | ORDER denying 1104 Motion for Leave to Appeal In Forma Pauperis as to Jerome Bushay (1). Signed by Judge Timothy C. Batten, Sr on 6/14/17. (jlm) (Entered: 06/15/2017) |
| 06/15/2017 | | Clerks Certificate of Mailing as to Jerome Bushay re 1111 Order on Motion for Leave to Appeal In Forma Pauperis. Notice of street name change for the Atlanta courthouse included. (jlm) (Entered: 06/15/2017) |
| 06/19/2017 | | Document 1115 is sealed. (jtj) (Entered: 06/19/2017) |
| 08/08/2017 | 1117 | Request for Leave of Absence for the following date(s): 10/17, 10/18, 10/19, 10/20, 10/23, 10/24, and 10/25/2017, by Jeffrey W. Davis. (Davis, Jeffrey) (Entered: 08/08/2017) |
| 09/27/2017 | 1125 | ORDER of USCA (certified copy) DENYING Petitioner-Appellant's Motion for Certificate of Appealability re: 1103 Notice of Appeal. Appellant's Motion for Leave to Proceed is DENIED AS MOOT. Case Appealed to USCA - 11th Circuit. USCA Case Number 17-12161-K. (kac) (Entered: 09/27/2017) |
| 09/29/2017 | 1126 | CORRECTED ORDER of USCA (certified copy) DENYING Petitioner-Appellant's Motion for Certificate of Appealability re: 1103 Notice of Appeal. His Motion for Leave to Proceed In Forma Pauperis is DENIED AS MOOT. Case Appealed to USCA - 11th Circuit. USCA Case Number 17-12161-K. (kac) (Entered: 09/29/2017) |
| 11/03/2017 | 1128 | Notice for Leave of Absence for the following date(s): 13, 14 & 15 November 2017, by Libby Skye Davis. (Davis, Libby) (Entered: 11/03/2017) |
| 11/07/2017 | 1129 | Notice for Leave of Absence for the following date(s): 21-29 December 2017, by Libby Skye Davis. (Davis, Libby) (Entered: 11/07/2017) |
| 02/07/2018 | 1132 | Notice for Leave of Absence for the following date(s): 16 & 20 February 2018 and 7-9 March 2018, by Libby Skye Davis. (Davis, Libby) (Entered: 02/07/2018) |
| 04/04/2018 | | RETURN of 1133 APPLICATION for Admission of William Walter Pro Hac Vice (Application fee $ 150, receipt number 113E-7784336) to attorney for correction re: local counsel. (pmb) (Entered: 04/04/2018) |
| 06/19/2018 | 1139 | Notice for Leave of Absence for the following date(s): 1 - 2 July 2018, by Libby Skye Davis. (Davis, Libby) (Entered: 06/19/2018) |
| 06/19/2018 | 1140 | Notice for Leave of Absence for the following date(s): 13 - 17 August 2018, by Libby Skye Davis. (Davis, Libby) (Entered: 06/19/2018) |
| 09/25/2018 | 1148 | Notice for Leave of Absence for the following date(s): 10/10/18, 10/11/18, |

| | | |
|---|---|---|
| | | 10/12/18, 11/6/18, 11/7/18, 11/8/18, 11/9/18, 11/23/18, by Noah Schechtman. (Schechtman, Noah) (Entered: 09/25/2018) |
| 10/05/2018 | 1149 | Notice for Leave of Absence for the following date(s): November 13, 2018 and November 19-26, 2018, by Libby Skye Davis. (Davis, Libby) (Entered: 10/05/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/25/2019 10:20:03 | | | |
| **PACER Login:** | MReynoldsFLMD:5906713:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:10-cr-00521-TCB-AJB |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |